1   JAMES R. MCGUIRE (BAR NO. 189275)
    JMcGuire@mofo.com
2   SARAH E. GRISWOLD (BAR NO. 240326)
    SGriswold@mofo.com
3   MORRISON & FOERSTER LLP
    425 Market Street
4   San Francisco, California  94105-2482
    Telephone:    415.268.7000
5   Facsimile:    415.268.7522

6   ROBERT S. STERN (BAR NO. 68240)
    RStern@mofo.com
7   SYLVIA RIVERA (BAR NO. 223203)
    SRivera@mofo.com
8   MORRISON & FOERSTER LLP
    555 West Fifth Street
9   Los Angeles, CA  90013-1024
    Telephone:    213.892.5200
10  Facsimile:    213.892.5454

11  Attorneys for Defendant
    JPMORGAN CHASE BANK, N.A.,
12  *Erroneously sued as*
    JPMORGAN CHASE BANK dba CHASE
13  AUTOMOTIVE FINANCE

14              UNITED STATES DISTRICT COURT

15            NORTHERN DISTRICT OF CALIFORNIA

16                   SAN JOSE DIVISION

17

18  MARIA I. IRIAS, individually, on behalf of the          Case No.    08-CV-3099 JW
    general public, and on behalf of all others
19  similarly situated,                                          [CLASS ACTION]

20                      Plaintiff,                          **JPMORGAN CHASE BANK,
                                                            N.A.'S REQUEST FOR JUDICIAL
21          v.                                              NOTICE IN SUPPORT OF
                                                            MOTION TO DISMISS
22  JPMORGAN CHASE BANK dba CHASE                           COMPLAINT AND MOTION TO
    AUTOMOTIVE FINANCE; and DOES 1 through                  STRIKE PORTIONS OF
23  50, inclusive,                                          COMPLAINT**

24                      Defendants.                          Hearing Date:  October 27, 2008
                                                            Time:  9:00 a.m.
25                                                          Place:  Courtroom 8

26                                                          Honorable James Ware

27

28

1    Pursuant to Federal Rule of Evidence 201, Defendant requests that the Court take judicial

2    notice of the following:

3

4    Pursuant to Rule 201 of the Federal Rules of Evidence, defendant JPMorgan Chase Bank

5    N.A. ("Chase") hereby respectfully requests that the Court take judicial notice of documents in

6    support of its Motion to Dismiss Complaint and Motion to Strike Portions of Complaint, filed

7    herewith. Rule 201(b) provides that "[a] judicially noticed fact must be one not subject to

8    reasonable dispute in that it is . . . (2) capable of accurate and ready determination by resort to

9    sources whose accuracy cannot reasonably be questioned."  Rule 201(d) provides further that "[a]

10   court shall take judicial notice if requested by a party and supplied with the necessary

11   information." Accordingly, Chase respectfully requests that the Court take judicial notice of the

12   following:

13       1.    JPMorgan Chase Bank, N.A is a national bank organized under the National Bank

14   Act, 12 U.S.C. §§ 21 *et seq*. This fact is demonstrated by resort to sources whose accuracy cannot

15   reasonably be questioned (a) a printout from the website of the Office of the Comptroller of the

16   Currency (www.occ.gov) under the link "list of national banks," a true and correct copy of which

17   is attached hereto as Exhibit A; (b) a printout from the website of the Federal Deposit Insurance

18   Corporation (www.fdic.gov) under the "institution directory," a true and correct copy of which is

19   attached hereto as Exhibit B.

20       2.    Judge Anthony J. Mohr's Order Sustaining Defendant's Demurrer to the Third

21   Amended Class Action Complaint Without Leave to Amend, filed on March 20, 2008, in *LEAE*

22   *Asset Management, LLC v. U.S. Bankorp* [sic], Los Angeles Superior Court Case No. BC 355721,

23   a true and correct copy of which is attached hereto as Exhibit C.

24       3.    Order Regarding Defendant's Motion to Strike Plaintiff's Prayer for Restitution

25   and to Set Aside Judgments, filed on June 18, 1999, in *Dippert v. American Honda Finance*

26   *Corporation*, San Francisco Superior Court Case No. 302193, a true and correct copy of which is

27   attached hereto as Exhibit D.

28

1    4.    Order Re Chrysler Financial Company L.L.C.'s Demurrer to and Motion to Strike

2    Portions of Plaintiff's First Amended Complaint, filed October 15, 1999, in *Collins v. Chrysler*

3    *Financial Corporation*, San Francisco Superior Court Case No. 302483, a true and correct copy

4    of which is attached hereto as Exhibit E.

5    5.    Pre-Trial Order No. 1, filed on April 14, 2008, in *Fireside Bank v. Gonzalez*, Santa

6    Clara Superior Court Case No. 1-02-CV-817959, and *Fireside Bank v. Lind*, Santa Clara Superior

7    Court Case No. CV 157785, a true and correct copy of which is attached hereto as Exhibit F.

8

9    Dated: July 10, 2008                ROBERT S. STERN
                                         JAMES R. McGUIRE
10                                       SARAH E. GRISWOLD
                                         SYLVIA RIVERA
11                                       MORRISON & FOERSTER LLP

12                                       By:    ___/s/ James R. McGuire___
                                                James R. McGuire
13

14                                       Attorneys for Defendant
                                         JPMORGAN CHASE BANK, N.A.,
15                                       *Erroneously sued as*
                                         JPMORGAN CHASE BANK dba
16                                       CHASE AUTOMOTIVE FINANCE

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24442 | 1st Century Bank, National Association | Los Angeles | CA | 57657 | 3247598 |
| 23993 | 1st Colonial National Bank | Collingswood | NJ | 35456 | 2920773 |
| 8709 | 1st National Bank | Lebanon | OH | 6646 | 480723 |
| 13641 | 1st National Bank of South Florida | Homestead | FL | 3564 | 737632 |
| 21319 | 1st National Community Bank | St. Clair Township | OH | 26977 | 1000511 |
| 24515 | AB & T National Bank | Dothan | AL | 27207 | 1186956 |
| 15592 | Academy Bank, National Association | Colorado Springs | CO | 19600 | 535753 |
| 22475 | Acadia Trust, National Association | Portland | ME | 33597 | 1962888 |
| 23880 | Access National Bank | Reston | VA | 35189 | 2859903 |
| 311 | Adams County National Bank | Gettysburg | PA | 7506 | 5210 |
| 24150 | Advantage National Bank | Elk Grove Village | IL | 57103 | 2970657 |
| 24613 | Alabama Banker's Bank, National Association | Homewood | AL | 57840 | 3278387 |
| 23896 | Alabama Trust Bank, National Association | Sylacauga | AL | 35224 | 2905565 |
| 23752 | Albany Bank & Trust, National Association | Albany | GA | 35029 | 2775151 |
| 14688 | Albany Bank and Trust Company, National Association | Chicago | IL | 17230 | 2732 |
| 13790 | Alerus Financial, National Association | Grand Forks | ND | 3931 | 933256 |
| 23302 | Algonquin State Bank, National Association | Algonquin | IL | 13080 | 585235 |
| 1090 | Alliance Bank, National Association | Syracuse | NY | 7237 | 814216 |
| 23871 | Alliance National Bank | Dalton | GA | 35173 | 2855071 |
| 14206 | Amarillo National Bank | Amarillo | TX | 14531 | 353555 |
| 13652 | Amcore Bank, National Association | Rockford | IL | 3735 | 938840 |
| 23166 | Amcore Investment Group National Association | Rockford | IL | 33453 | 1906172 |
| 17479 | Amegy Bank National Association | Houston | TX | 24107 | 676656 |
| 24369 | American Bank and Trust Company, National Association | Davenport | IA | 34955 | 2733263 |
| 16320 | American Bank National Association | Dallas | TX | 21567 | 494654 |
| 17003 | American Bank of Texas, National Association | Marble Falls | TX | 23433 | 485652 |
| 22286 | American Bank, National Association | Lemars | IA | 5800 | 345345 |
| 15820 | American Bank, National Association | Corpus Christi | TX | 20241 | 807955 |
| 24116 | American Bank, National Association | Keller | TX | 15836 | 2723666 |
| 17319 | American Bank, National Association | Waco | TX | 23886 | 307361 |
| 23521 | American First National Bank | Houston | TX | 34656 | 2694681 |
| 15037 | American Heritage National Bank | Long Prairie | MN | 8843 | 61757 |
| 24212 | American Home Bank, National Association | Mountville/W. Hempfield | PA | 57174 | 3023493 |
| 15383 | American National Bank | Denver | CO | 19220 | 828651 |
| 18613 | American National Bank | Oakland Park | FL | 26398 | 481430 |
| 22841 | American National Bank | Holstein | IA | 33993 | 2285708 |
| 15435 | American National Bank | Omaha | NE | 19300 | 660655 |
| 15109 | American National Bank | Parma | OH | 18806 | 449926 |
| 17764 | American National Bank | Ardmore | OK | 24472 | 256058 |
| 18303 | American National Bank | Gonzales | TX | 25621 | 448554 |
| 16617 | American National Bank | Wichita Falls | TX | 22373 | 498362 |
| 22553 | American National Bank - Fox Cities | Appleton | WI | 33812 | 2051127 |
| 9343 | American National Bank and Trust Company | Danville | VA | 6837 | 958727 |
| 17719 | American National Bank of Fremont | Fremont | NE | 24481 | 262451 |
| 24219 | American National Bank of Minnesota | Baxter | MN | 26499 | 306159 |
| 22148 | American National Trust and Investment Management Company | Muncie | IN | 33001 | 1459575 |
| 24716 | American Plus Bank, National Association | Arcadia | CA | 58469 | 3623110 |
| 24183 | American State Bank & Trust Company, National Association | Great Bend | KS | 57144 | 2957014 |
| 8031 | Amfirst Bank, National Association | McCook | NE | 5417 | 278957 |
| 24182 | AMG National Trust Bank | Boulder | CO | 57295 | 3015939 |
| 16625 | Anahuac National Bank | Anahuac | TX | 22381 | 424352 |
| 11687 | Anchor Bank Farmington, National Association | Farmington | MN | 5147 | 939959 |
| 13973 | Anchor Bank Heritage National Association | North St. Paul | MN | 13810 | 724351 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 15659 | Anchor Bank National Association | Wayzata | MN | 18903 | 776350 |
| 21179 | Anchor Bank, Saint Paul, National Association | Saint Paul | MN | 8868 | 900454 |
| 5525 | Anna-Jonesboro National Bank | Anna | IL | 3759 | 855844 |
| 23946 | Armed Forces Bank of California, National Association | San Diego | CA | 35354 | 2845205 |
| 8796 | Armed Forces Bank, National Association | Ft. Leavenworth | KS | 4666 | 983457 |
| 18774 | Arvest Trust Company, National Association | Rogers | AR | 33148 | 1480207 |
| 18432 | Asia Bank, National Association | New York City | NY | 25745 | 810900 |
| 23006 | Asian Pacific National Bank | San Gabriel | CA | 33013 | 1462986 |
| 23695 | Associated Bank, National Association | Green Bay | WI | 5296 | 917742 |
| 23250 | Associated Trust Company, National Association | Milwaukee | WI | 27102 | 1629903 |
| 17434 | Atascosa National Bank | Pleasanton | TX | 24064 | 851060 |
| 23563 | Atlantic National Bank | Brunswick | GA | 34677 | 2727431 |
| 5581 | Austin Bank, Texas National Association | Jacksonville | TX | 3276 | 548351 |
| 3956 | Baker Boyer National Bank | Walla Walla | WA | 2987 | 69678 |
| 23183 | Ballinger National Bank | Ballinger | TX | 34456 | 1429028 |
| 1253 | Ballston Spa National Bank | Ballston Spa | NY | 6959 | 505 |
| 23877 | Banco Popular, National Association | Orlando | FL | 35208 | 2845166 |
| 4975 | Bank First National | Manitowoc | WI | 5304 | 594947 |
| 13095 | Bank Midwest, Minnesota Iowa, National Association | Fairmont | MN | 5170 | 45551 |
| 22015 | Bank Midwest, National Association | Kansas City | MO | 32964 | 635859 |
| 23742 | Bank of Albuquerque, National Association | Albuquerque | NM | 34992 | 2727673 |
| 24077 | Bank of America California, National Association | San Francisco | CA | 25178 | 1443266 |
| 24166 | Bank of America Georgia, National Association | Atlanta | GA | 57117 | 2962652 |
| 23994 | Bank of America Oregon, National Association | Portland | OR | 35453 | 2867056 |
| 24592 | Bank of America Rhode Island, National Association | Providence | RI | 58032 | 3344611 |
| 23921 | Bank of America Trust Company of Delaware, National Associat | Greenville | DE | 35424 | 2850535 |
| 13044 | Bank of America, National Association | Charlotte | NC | 3510 | 480228 |
| 23656 | Bank of Anderson, National Association | Anderson | SC | 34830 | 2701767 |
| 24588 | Bank of Arizona, National Association | Phoenix | AZ | 34002 | 2292368 |
| 23034 | Bank of Arkansas, National Association | Fayetteville | AR | 33482 | 1882070 |
| 24153 | Bank of Brenham, National Association | Brenham | TX | 57102 | 3042234 |
| 10844 | Bank of Bridger, National Association | Bridger | MT | 2224 | 17950 |
| 16976 | Bank of Brookfield-Purdin, National Association | Brookfield | MO | 9385 | 236256 |
| 20415 | Bank of Desoto National Association | Desoto | TX | 26542 | 638355 |
| 5997 | Bank of Indiana, National Association | Dana | IN | 4331 | 98548 |
| 24717 | Bank of Kansas City, National Association | Overland Park | KS | 12690 | 3445170 |
| 24754 | Bank of Manhattan, National Association | El Segundo | CA | 58568 | 3596111 |
| 24611 | Bank of Napa, National Association | Napa | CA | 58138 | 3464368 |
| 13679 | Bank of Oklahoma, National Association | Tulsa | OK | 4214 | 339858 |
| 24082 | Bank of Texas, National Association | Dallas | TX | 21674 | 533852 |
| 23235 | Bank of The Lakes, National Association | Owasso | OK | 22353 | 822257 |
| 20439 | Bank of The Rio Grande National Association | Las Cruces | NM | 26210 | 648952 |
| 3375 | Bank of The Rockies, National Association | White Sulphur Springs | MT | 2205 | 475756 |
| 17548 | Bank of Whittier, National Association | Whittier | CA | 24211 | 209362 |
| 10646 | Bank Texas, National Association | Quitman | TX | 3402 | 24668 |
| 24690 | Bank USA, National Association | Phoenix | AZ | 32218 | 440875 |
| 16643 | Bankchampaign, National Association | Champaign | IL | 22434 | 436739 |
| 21494 | Banker's Bank of Kansas, National Association | Wichita | KS | 27351 | 1218446 |
| 24803 | Bankers Trust Company, National Association | Phoenix | AZ | 58742 | 3644311 |
| 24374 | Bankers Trust Company, National Association | Cedar Rapids | IA | 57484 | 3142358 |
| 23958 | Bankers Trust Company, National Association | Des Moines | IA | 953 | 811046 |
| 24625 | Bankmeridian, National Association | Columbia | SC | 58222 | 3441592 |
| 22121 | Barclays Global Investors, National Association | San Francisco | CA | 32961 | 1444021 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23216 | Barrington Bank & Trust Company, National Association | Barrington | IL | 34395 | 2508751 |
| 22654 | Bay Cities National Bank | Redondo Beach | CA | 33806 | 2047504 |
| 23992 | Bay National Bank | Baltimore | MD | 35462 | 2887661 |
| 23983 | Baytree National Bank & Trust Company | Lake Forest | IL | 35431 | 2868259 |
| 17100 | BC National Banks | Butler | MO | 17792 | 222053 |
| 22995 | Beach First National Bank | Myrtle Beach | SC | 34242 | 2391252 |
| 23869 | Bessemer Trust Company of California, National Association | San Francisco | CA | 35413 | 2845782 |
| 24547 | Bessemer Trust Company of Delaware, National Association | Wilmington | DE | 58011 | 3310287 |
| 16417 | Bessemer Trust Company, National Association | New York | NY | 21868 | 976703 |
| 24466 | Beverly Bank & Trust Company, National Association | Chicago | IL | 57701 | 3216017 |
| 8674 | Big Bend Banks, National Association | Marfa | TX | 3320 | 362856 |
| 24798 | Black Hills Community Bank, National Association | Rapid City | SD | 58723 | 3636428 |
| 42 | Blc Bank, National Association | Strasburg | PA | 7768 | 872711 |
| 14417 | Bluestem National Bank | Fairbury | IL | 9077 | 548838 |
| 20622 | BNB Bank, National Association | Fort Lee | NJ | 26790 | 609609 |
| 24224 | BNC National Bank | Phoenix | AZ | 57197 | 2358769 |
| 18068 | Border Capital Bank, National Association | McAllen | TX | 24935 | 831857 |
| 23162 | Borrego Springs Bank, National Association | Borrego Springs | CA | 24080 | 962265 |
| 17383 | Brazos National Bank | Richwood | TX | 24038 | 863362 |
| 24457 | Brazos Valley Bank, National Association | College Station | TX | 57693 | 3255098 |
| 23285 | Bremer Bank, National Association | Alexandria | MN | 12915 | 268556 |
| 23286 | Bremer Bank, National Association | Brainerd | MN | 12917 | 275750 |
| 23289 | Bremer Bank, National Association | International Falls | MN | 9343 | 952453 |
| 23290 | Bremer Bank, National Association | South St. Paul | MN | 12923 | 800657 |
| 11818 | Bremer Bank, National Association | St. Cloud | MN | 5241 | 824550 |
| 23298 | Bremer Bank, National Association | Willmar | MN | 12198 | 224655 |
| 23204 | Bremer Bank, National Association | Fargo | ND | 34380 | 2516327 |
| 23295 | Bremer Bank, National Association | Grand Forks | ND | 2055 | 995450 |
| 23300 | Bremer Bank, National Association | Menomonie | WI | 15241 | 503453 |
| 23483 | Bremer Trust, National Association | St. Cloud | MN | 27120 | 1160853 |
| 24129 | Bridge Bank, National Association | San Jose | CA | 57086 | 3025406 |
| 13722 | Britton & Koontz Bank, National Association | Natchez | MS | 4995 | 539939 |
| 14447 | Broadway National Bank | San Antonio | TX | 15797 | 474254 |
| 14141 | Brookville National Bank | Brookville | OH | 14357 | 877015 |
| 24429 | Brown Brothers Harriman Trust Company, National Association | New York | NY | 25824 | 931207 |
| 14479 | Buena Vista National Bank | Chester | IL | 10844 | 621441 |
| 23519 | Busey Bank, National Association | Fort Myers | FL | 34642 | 2623494 |
| 24744 | Business Bank of Texas, National Association | Austin | TX | 58545 | 3606971 |
| 3656 | Cadence Bank, National Association | Starkville | MS | 4999 | 115641 |
| 23925 | California First National Bank | Irvine | CA | 35331 | 2907439 |
| 23543 | California National Bank | Los Angeles | CA | 34659 | 2643438 |
| 24732 | Calusa National Bank | Punta Gorda | FL | 58512 | 3571015 |
| 23689 | Cambridge Appleton Trust, National Association | Boston | MA | 35199 | 2757951 |
| 16392 | Canon National Bank | Canon City | CO | 21801 | 708454 |
| 24049 | Canyon Community Bank, National Association | Tucson | AZ | 35547 | 2919423 |
| 23561 | Canyon National Bank | Palm Springs | CA | 34692 | 2713582 |
| 23850 | Capital Bank, National Association | Rockville | MD | 35278 | 2808602 |
| 24828 | Capital One Bank (USA), National Association | Glen Allen | VA | 33954 | 2253891 |
| 13688 | Capital One, National Association | Mclean | VA | 4297 | 112837 |
| 17525 | Capitol National Bank | Lansing | MI | 24199 | 285544 |
| 14008 | Castle Bank, National Association | Dekalb | IL | 13908 | 779539 |
| 21015 | Cattleman's National Bank | Round Mountain | TX | 26688 | 663768 |
| 412 | Cayuga Lake National Bank | Union Springs | NY | 6954 | 63201 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23323 | Cedar Hill National Bank | Lawrenceville | GA | 34478 | 2651899 |
| 20448 | Center National Bank | Litchfield | MN | 10976 | 1017957 |
| 24043 | Centerbank of Jacksonville, National Association | Jacksonville | FL | 35542 | 2934930 |
| 21730 | Centerstate Bank Central Florida, National Association | Kissimmee | FL | 27581 | 1402638 |
| 22311 | Centerstate Bank of Florida, National Association | Winter Haven | FL | 33555 | 1929247 |
| 21842 | Centerstate Bank, National Association | Zephyrhills | FL | 32699 | 1407512 |
| 24240 | Central Jersey Bank, National Association | Long Branch | NJ | 34612 | 2718297 |
| 4284 | Central National Bank | Junction City | KS | 4702 | 234355 |
| 16626 | Central National Bank | Waco | TX | 22396 | 428060 |
| 12044 | Central National Bank & Trust Company of Enid | Enid | OK | 4091 | 278555 |
| 11512 | Centric Bank, National Association | Harrisburg | PA | 7461 | 411512 |
| 24617 | Centrust Bank, National Association | Deerfield | IL | 58158 | 3377235 |
| 5636 | Century Bank, National Association | Texarkana | TX | 3361 | 896566 |
| 24563 | Century National Bank | Zanesville | OH | 28624 | 195072 |
| 24755 | Chain Bridge Bank, National Association | Mclean | VA | 58595 | 3597211 |
| 9405 | Champlain National Bank | Elizabethtown | NY | 7356 | 126012 |
| 16880 | Charter National Bank and Trust | Hoffman Estates | IL | 23187 | 942838 |
| 18601 | Charter West National Bank | West Point | NE | 26185 | 582953 |
| 23160 | Chase Bank USA, National Association | Newark | DE | 23702 | 489913 |
| 23841 | Cherokee Bank, National Association | Canton | GA | 35136 | 2806091 |
| 23158 | Chester National Bank | Chester · | IL | 30220 | 231279 |
| 23159 | Chester National Bank of Missouri | Perryville | MO | 34359 | 2482851 |
| 23950 | Chino Commercial Bank, National Association | Chino | CA | 35366 | 2925620 |
| 16971 | Citibank (South Dakota), National Association | Sioux Falls | SD | 23360 | 486752 |
| 1461 | Citibank, National Association | Las Vegas | NV | 7213 | 476810 |
| 18410 | Citicorp Trust National Association | Palm Beach | FL | 25677 | 449038 |
| 24629 | Citigroup Trust - Delaware, National Association | Wilmington | DE | 58335 | 3398306 |
| 3509 | Citizens Bank of Kansas, National Association | Kingman | KS | 4707 | 1014853 |
| 24305 | Citizens Bank Wealth Management, National Association | Flint | MI | 57422 | 3095641 |
| 3175 | Citizens Bank, National Association | Fort Scott | KS | 4667 | 842358 |
| 23834 | Citizens Bank, National Association | Abilene | TX | 12309 | 617051 |
| 23092 | Citizens Commerce National Bank | Versailles | KY | 34256 | 2512347 |
| 2413 | Citizens First National Bank | Princeton | IL | 3731 | 669443 |
| 14415 | Citizens National Bank | Macomb | IL | 5757 | 295637 |
| 10359 | Citizens National Bank | Arlington | KS | 4620 | 980157 |
| 6866 | Citizens National Bank | Wisner | NE | 5495 | 482053 |
| 10735 | Citizens National Bank | Athens | TN | 4917 | 673132 |
| 16076 | Citizens National Bank | Sevierville | TN | 20954 | 717737 |
| 5484 | Citizens National Bank | Cameron | TX | 3127 | 59352 |
| 17456 | Citizens National Bank | Crockett | TX | 24085 | 700252 |
| 13443 | Citizens National Bank | Henderson | TX | 3250 | 56351 |
| 18265 | Citizens National Bank | Teague | TX | 25222 | 353069 |
| 24297 | Citizens National Bank | Windsor | VA | 57320 | 3085240 |
| 14273 | Citizens National Bank at Brownwood | Brownwood | TX | 14779 | 233358 |
| 14435 | Citizens National Bank of Albion | Albion | IL | 15760 | 853747 |
| 15123 | Citizens National Bank of Breckenridge | Breckenridge | TX | 18830 | 225250 |
| 13522 | Citizens National Bank of Cheboygan | Cheboygan | MI | 5018 | 773742 |
| 8515 | Citizens National Bank of Crosbyton | Crosbyton | TX | 3158 | 901451 |
| 12483 | Citizens National Bank of Elkins | Elkins | WV | 6760 | 481627 |
| 12955 | Citizens National Bank of Greater St. Louis | Maplewood | MO | 4549 | 870650 |
| 13023 | Citizens National Bank of Paintsville | Paintsville | KY | 2718 | 495419 |
| 21857 | Citizens National Bank of Springfield | Springfield | MO | 27465 | 1367858 |
| 13516 | Citizens National Bank of Texas | Waxahachie | TX | 5574 | 552161 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 17015 | Citizens National Bank of Wills Point | Wills Point | TX | 23450 | 302665 |
| 20184 | Citizens National Bank, National Association | Bossier City | LA | 26381 | 594853 |
| 21980 | Citrus Bank, National Association | Vero Beach | FL | 32918 | 1445037 |
| 22968 | City First Bank of D.C., National Association | Washington | DC | 34352 | 2697963 |
| 14695 | City National Bank | Beverly Hills | CA | 17281 | 63069 |
| 17652 | City National Bank | Corsicana | TX | 24367 | 697950 |
| 15977 | City National Bank of Florida | Miami | FL | 20234 | 814430 |
| 16142 | City National Bank of New Jersey | Newark | NJ | 21111 | 567905 |
| 14807 | City National Bank of West Virginia | Charleston | WV | 17735 | 1011526 |
| 15649 | Clare Bank, National Association | Platteville | WI | 1022 | 988144 |
| 13731 | Classic Bank, National Association | Cameron | TX | 3126 | 182951 |
| 21878 | Clear Creek National Bank | Georgetown | CO | 20394 | 259853 |
| 23222 | Coast National Bank | San Luis Obispo | CA | 34381 | 2579069 |
| 24444 | Colonial Bank, National Association | Montgomery | AL | 9609 | 570231 |
| 15170 | Colorado National Bank | Colorado Springs | CO | 18896 | 904957 |
| 24451 | Colorado State Bank and Trust, National Association | Denver | CO | 1769 | 658559 |
| 11058 | Columbia County Farmers National Bank | Bloomsburg | PA | 7671 | 341918 |
| 16593 | Columbia National Bank | Columbia | IL | 22312 | 1006344 |
| 21527 | Comerica Bank & Trust, National Association | Ann Arbor | MI | 1596 | 772446 |
| 24654 | Commerce Bank of Wyoming, National Association | Rock Springs | WY | 58369 | 3425211 |
| 22705 | Commerce Bank, National Association | Wichita | KS | 10911 | 500050 |
| 18112 | Commerce Bank, National Association | Kansas City | MO | 24998 | 601050 |
| 20500 | Commerce Bank, National Association | Omaha | NE | 26427 | 588553 |
| 17094 | Commerce Bank, National Association | Philadelphia | PA | 21140 | 363415 |
| 22765 | Commerce Bank/Harrisburg National Association | Lemoyne | PA | 26255 | 775214 |
| 24404 | Commerce National Bank | Newport Beach | CA | 57566 | 3227442 |
| 23710 | Commerce National Bank | Corinth | MS | 34938 | 2746245 |
| 22236 | Commerce National Bank | Columbus | OH | 33433 | 1866762 |
| 24359 | Commerce National Bank & Trust | Winter Park | FL | 57429 | 3148613 |
| 24208 | CommerceWest Bank, National Association | Newport Beach | CA | 57176 | 3052813 |
| 14371 | Commercial Bank of Texas, National Association | Nacogdoches | TX | 1209 | 885869 |
| 15508 | Commercial National Bank of L'anse | L'anse | MI | 10548 | 351355 |
| 15257 | Commercial National Bank of Texarkana | Texarkana | TX | 19024 | 794149 |
| 16553 | Commonwealth National Bank | Mobile | AL | 22229 | 578237 |
| 24119 | Commonwealth National Bank | Worcester | MA | 57201 | 3072053 |
| 24177 | Community Bank of Orange, National Association | Town of Wallkill | NY | 57145 | 3086256 |
| 15850 | Community Bank, National Association | Mobile | AL | 20329 | 60433 |
| 23531 | Community Bank, National Association | Summersville | MO | 12238 | 300250 |
| 8531 | Community Bank, National Association | Canton | NY | 6989 | 202907 |
| 24579 | Community Bank, National Association | Memphis | TN | 34688 | 2631408 |
| 7518 | Community First Bank, National Association | Forest | OH | 6584 | 579319 |
| 24080 | Community First National Bank | Manhattan | KS | 35585 | 2907019 |
| 23481 | Community First National Bank of West Plains | West Plains | MO | 34610 | 2615220 |
| 23351 | Community National Bank | Waterloo | IA | 34503 | 2577243 |
| 21389 | Community National Bank | Chanute | KS | 27046 | 923752 |
| 18394 | Community National Bank | Seneca | KS | 25665 | 354552 |
| 22799 | Community National Bank | Topeka | KS | 34020 | 2304636 |
| 16929 | Community National Bank | North Branch | MN | 23306 | 367851 |
| 24347 | Community National Bank | Monett | MO | 57395 | 3121308 |
| 24523 | Community National Bank | Village of Great Neck E | NY | 57828 | 3345168 |
| 15417 | Community National Bank | Dayton | TN | 19272 | 785932 |
| 24303 | Community National Bank | Bellaire | TX | 57345 | 3121045 |
| 18646 | Community National Bank | Detroit | TX | 26372 | 574051 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 17002 | Community National Bank | Hondo | TX | 23431 | 643452 |
| 18054 | Community National Bank | Midland | TX | 24897 | 293053 |
| 1368 | Community National Bank | Derby | VT | 6271 | 270504 |
| 14898 | Community National Bank & Trust of Texas | Corsicana | TX | 18185 | 738769 |
| 18270 | Community National Bank at Bartow | Bartow | FL | 25266 | 392031 |
| 15389 | Community National Bank in Monmouth | Monmouth | IL | 19230 | 775241 |
| 13871 | Community National Bank of Northwestern Pennsylvania | Albion | PA | 10032 | 107226 |
| 18233 | Community National Bank of Okarche | Okarche | OK | 25161 | 371559 |
| 21390 | Community National Bank of Sarasota County | Venice | FL | 27183 | 1165531 |
| 24368 | Community National Bank of The Lakeway Area | Morristown | TN | 57445 | 3183584 |
| 21398 | Community Resource Bank, National Association | Orangeburg | SC | 27116 | 1159996 |
| 24403 | Community State Bank, National Association | Ankeny | IA | 18272 | 790543 |
| 21699 | Community West Bank, National Association | Goleta | CA | 27572 | 1412712 |
| 12898 | Communitybank of Texas, National Association | Newton | TX | 3363 | 774262 |
| 8953 | Communityone Bank, National Association | Asheboro | NC | 4879 | 591825 |
| 23148 | Computershare Trust Company, National Association | Canton | MA | 34629 | 2600039 |
| 23486 | Congress Trust, National Association | Boston | MA | 34754 | 2645106 |
| 23664 | Connecticut Community Bank, National Association | Westport | CT | 34876 | 2756909 |
| 23137 | Connecticut River Bank, National Association | Springfield | VT | 6209 | 40707 |
| 15543 | Consumers National Bank | Minerva | OH | 19482 | 477321 |
| 16325 | Continental National Bank of Miami | Miami | FL | 21578 | 837037 |
| 8467 | Conway Bank, National Association | Conway Springs | KS | 4649 | 972750 |
| 18178 | Copiah Bank National Association | Hazlehurst | MS | 8231 | 398837 |
| 3218 | Cornerbank, National Association | Winfield | KS | 4803 | 91156 |
| 14347 | Cornerstone Bank & Trust, National Association | Carrollton | IL | 15317 | 764647 |
| 23870 | Cornerstone National Bank | Easley | SC | 35179 | 2834179 |
| 24114 | Cornerstone National Bank & Trust Company | Palatine | IL | 57061 | 2929392 |
| 23771 | Cortrust Bank National Association | Mitchell | SD | 6063 | 61355 |
| 23005 | Corus Bank, National Association | Chicago | IL | 13693 | 259031 |
| 22864 | Country Club Bank, National Association | Prairie Village | KS | 17398 | 625654 |
| 24290 | Country Club Trust Company, National Association | Kansas City | MO | 57402 | 3058114 |
| 23401 | Credicard National Bank | Tucson | AZ | 34551 | 2721877 |
| 22594 | Credit First National Association | Brook Park | OH | 33855 | 2122997 |
| 20291 | Credit One Bank, National Association | Las Vegas | NV | 25620 | 639567 |
| 17828 | Crockett National Bank | Ozona | TX | 24561 | 1015467 |
| 14531 | Crookston National Bank | Crookston | MN | 10196 | 374354 |
| 23574 | Crystal Lake Bank & Trust Company, National Association | Crystal Lake | IL | 34681 | 2624400 |
| 10254 | Cumberland Valley National Bank & Trust Company | East Bernstadt | KY | 2691 | 647218 |
| 24604 | Dakota Community Bank, National Association | Hebron | ND | 15728 | 815156 |
| 23143 | Dallas National Bank | Dallas | TX | 34322 | 2532961 |
| 16773 | Delaware National Bank | Georgetown | DE | 22837 | 26916 |
| 23201 | Delaware Trust Company, National Association | Wilmington | DE | 34465 | 2531991 |
| 16154 | Delta Bank, National Association | Manteca | CA | 21147 | 686963 |
| 20547 | Delta National Bank and Trust Company | New York | NY | 26633 | 65513 |
| 24622 | Department Stores National Bank | Sioux Falls | SD | 58180 | 3382547 |
| 23852 | Desjardins Bank, National Association | Hallandale | FL | 33565 | 1940747 |
| 18608 | Deutsche Bank National Trust Company | Los Angeles | CA | 26732 | 670560 |
| 24452 | Deutsche Bank Trust Company, National Association | New York | NY | 34056 | 2325882 |
| 661 | DNB First, National Association | Downingtown | PA | 7464 | 71318 |
| 12877 | DNB National Bank | Clear Lake | SD | 3977 | 401559 |
| 24249 | Douglas National Bank | Douglas | GA | 57230 | 3049635 |
| 14748 | Downers Grove National Bank | Downers Grove | IL | 17488 | 849834 |
| 23097 | Dsrm National Bank | Albuquerque | NM | 34331 | 2502825 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 15038 | Dupage National Bank | West Chicago | IL | 5732 | 424343 |
| 21118 | Eagle National Bank | Upper Darby | PA | 26947 | 910314 |
| 14804 | Eagle National Bank of Miami | Doral | FL | 17715 | 838632 |
| 11526 | Eagle Valley Bank, National Association | St. Croix Falls | WI | 5365 | 709358 |
| 18431 | Eastbank, National Association | New York | NY | 25749 | 98717 |
| 15748 | Eastern National Bank | Miami | FL | 20026 | 171133 |
| 24180 | Eastside Commercial Bank, National Association | Bellevue | WA | 57132 | 3105308 |
| 7557 | Eaton National Bank and Trust Co. | Eaton | OH | 6579 | 1002618 |
| 23329 | Edison National Bank | Fort Myers | FL | 34489 | 2594419 |
| 24679 | Embassy National Bank | Lawrenceville | GA | 58413 | 3482045 |
| 24777 | Empire National Bank | Islandia | NY | 58632 | 3706013 |
| 24445 | Empire State Bank, National Association | Newburgh | NY | 57672 | 3277241 |
| 23234 | Encore Bank, National Association | Houston | TX | 34378 | 2558970 |
| 22233 | Enterprise Bank, National Association | Omaha | NE | 33380 | 1836701 |
| 24620 | Enterprise National Bank N.J. | Kenilworth | NJ | 57055 | 3133011 |
| 22008 | Enterprise National Bank of Palm Beach | North Palm Beach | FL | 32917 | 1444580 |
| 18478 | Equity Bank, A National Association | Andover | KS | 25858 | 139656 |
| 11583 | Evans National Bank | Angola | NY | 6947 | 292908 |
| 17000 | Evergreen National Bank | Evergreen | CO | 23404 | 427858 |
| 24493 | Excel National Bank | Beverly Hills | CA | 57734 | 3320576 |
| 15152 | Exchange National Bank of Moore | Moore | OK | 18872 | 841052 |
| 15974 | Executive National Bank | Miami | FL | 20711 | 1002430 |
| 13778 | Extraco Banks, National Association | Temple | TX | 5551 | 537560 |
| 14308 | F & M Bank, National Association | West Point | NE | 14922 | 542153 |
| 23348 | F & M Bank, National Association, Oklahoma City, Oklahoma | Yukon | OK | 27421 | 1357466 |
| 24356 | F&M Community Bank, National Association | Preston | MN | 10967 | 171759 |
| 24373 | Falcon National Bank | Foley | MN | 57603 | 3184228 |
| 24130 | Family Capital Trust Company, National Association | Boston | MA | 57407 | 3101654 |
| 16407 | Far East National Bank | Los Angeles | CA | 21851 | 676160 |
| 5073 | Farmers & Merchants Bank of Western Pennsylvania, National A | Kittanning | PA | 7900 | 18827 |
| 17464 | Farmers Bank & Trust, National Association | Great Bend | KS | 17614 | 482156 |
| 5827 | Farmers Bank of Northern Missouri, National Association | Unionville | MO | 4539 | 303952 |
| 11933 | Farmers National Bank | Phillipsburg | KS | 4611 | 137559 |
| 22928 | Farmers National Bank | Walton | KY | 264 | 132219 |
| 14466 | Farmers National Bank of Griggsville | Griggsville | IL | 15928 | 166849 |
| 23191 | Farmers National Bank of Kansas | Walnut | KS | 16942 | 613754 |
| 14154 | Farmers National Bank of Newcastle | Newcastle | TX | 14404 | 702966 |
| 14458 | Farmers-Merchants National Bank of Paxton | Paxton | IL | 12104 | 652445 |
| 5629 | FCN Bank, National Association | Brookville | IN | 4319 | 321947 |
| 22381 | Fia Card Services, National Association | Wilmington | DE | 33318 | 1830035 |
| 24496 | Fidelity Bank of Florida, National Association | Merritt Island | FL | 33198 | 1516423 |
| 23909 | Fidelity Bank, National Association | Plano | TX | 35266 | 2841702 |
| 15608 | Fidelity National Bank | West Memphis | AR | 19644 | 848248 |
| 16516 | Fidelity National Bank | Medford | WI | 22153 | 179755 |
| 21963 | Fifth Third Bank, National Association | Nashville | TN | 32712 | 1408069 |
| 24719 | Finemark National Bank & Trust | Fort Myers | FL | 58486 | 3547131 |
| 6769 | First & Farmers National Bank, Inc. | Somerset | KY | 2738 | 721949 |
| 24758 | First American Bank, National Association | Hudson | WI | 58593 | 3595682 |
| 15386 | First American National Bank | Iuka | MS | 19226 | 786340 |
| 24652 | First Avenue National Bank | Ocala | FL | 58344 | 3503696 |
| 24533 | First Bank & Trust, National Association | Sioux Falls | SD | 27078 | 550756 |
| 18612 | First Bank of Conroe National Association | Conroe | TX | 26229 | 685658 |
| 13520 | First Bank of The Delta, National Association | West Helena | AR | 3874 | 405641 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23570 | First Bank Richmond, National Association | Richmond | IN | 28533 | 419675 |
| 14564 | First Bankers Trust Company, National Association | Quincy | IL | 16501 | 344647 |
| 24100 | First Business Bank, National Association | San Diego | CA | 57044 | 3076453 |
| 24169 | First Century Bank, National Association | Gainesville | GA | 57123 | 2997748 |
| 4643 | First Century Bank, National Association | Bluefield | WV | 6750 | 569422 |
| 24670 | First Citizens Bank of Polson, National Association | Polson | MT | 21478 | 620752 |
| 4677 | First Citizens National Bank | Mason City | IA | 4433 | 186744 |
| 13618 | First Citizens National Bank | Mansfield | PA | 7593 | 978118 |
| 5263 | First Citizens National Bank | Dyersburg | TN | 4972 | 133850 |
| 23062 | First Citizens Trust Company, National Association | Mason City | IA | 34212 | 2479477 |
| 13595 | First Coleman National Bank | Coleman | TX | 3143 | 889456 |
| 6671 | First Colorado National Bank | Paonia | CO | 3047 | 587752 |
| 17862 | First Commercial Bank, National Association | Seguin | TX | 24603 | 400365 |
| 24689 | First Community Bank Central Texas, National Association | Meridian | TX | 1491 | 378259 |
| 4684 | First Community Bank East Texas, National Association | Crockett | TX | 3157 | 820459 |
| 20218 | First Community Bank Fort Bend, National Association | Sugar Land | TX | 26435 | 359360 |
| 24512 | First Community Bank San Antonio, National Association | San Antonio | TX | 1194 | 919652 |
| 23266 | First Community Bank The Woodlands, National Association | Tomball | TX | 34475 | 2620439 |
| 22808 | First Community Bank, National Association | Lexington | SC | 34047 | 2328137 |
| 16809 | First Community Bank, National Association | San Benito | TX | 22964 | 334264 |
| 23892 | First Community Bank, National Association | Bluefield | VA | 13012 | 2353595 |
| 17694 | First Community National Bank | Cuba | MO | 1639 | 619859 |
| 24120 | First Community Trust, National Association | Dubuque | IA | 57179 | 2973041 |
| 2068 | First Dakota National Bank | Yankton | SD | 4028 | 441256 |
| 22351 | First Farmers & Merchants National Bank | Fairmont | MN | 33131 | 1470150 |
| 15304 | First Farmers & Merchants National Bank | Le Sueur | MN | 8855 | 91259 |
| 13544 | First Farmers & Merchants National Bank | Luverne | MN | 5186 | 917854 |
| 17045 | First Fidelity Bank, National Association | Oklahoma City | OK | 23473 | 106359 |
| 47 | First Financial Bank, National Association | Terre Haute | IN | 4382 | 693345 |
| 56 | First Financial Bank, National Association | Hamilton | OH | 6600 | 165628 |
| 4166 | First Financial Bank, National Association | Abilene | TX | 3066 | 470050 |
| 13107 | First Financial Bank, National Association | Cleburne | TX | 3141 | 860156 |
| 14299 | First Financial Bank, National Association | Eastland | TX | 14861 | 591852 |
| 12734 | First Financial Bank, National Association | Mineral Wells | TX | 3348 | 237150 |
| 8731 | First Financial Bank, National Association | Southlake | TX | 3114 | 106658 |
| 23147 | First Financial Bank, National Association | Stephenville | TX | 34320 | 2562838 |
| 14598 | First Financial Bank, National Association | Sweetwater | TX | 16653 | 535463 |
| 24421 | First Financial Trust & Asset Management Company, National A | Abilene | TX | 57757 | 3213735 |
| 21882 | First Financial Trust, National Association | Newton | MA | 27479 | 1369870 |
| 23416 | First Gulf Bank, National Association | Pensacola | FL | 26342 | 2608905 |
| 24574 | First Heritage Bank, National Association | Newport Beach | CA | 57961 | 3311789 |
| 10118 | First Hope Bank, A National Banking Association | Hope | NJ | 6354 | 434203 |
| 23524 | First Integrity Bank, National Association | Staples | MN | 12736 | 203753 |
| 568 | First Keystone National Bank | Berwick | PA | 7404 | 790918 |
| 17927 | First Louisiana National Bank | Breaux Bridge | LA | 24679 | 842031 |
| 24483 | First Merchants Bank of Central Indiana, National Association | Anderson | IN | 8047 | 1009541 |
| 2234 | First Merchants Bank, National Association | Muncie | IN | 4365 | 17147 |
| 24394 | First Merchants Trust Company, National Association | Muncie | IN | 57573 | 3157697 |
| 10045 | First Mid-Illinois Bank & Trust, National Association | Mattoon | IL | 3705 | 762447 |
| 22706 | First Missouri National Bank | Brookfield | MO | 28930 | 710176 |
| 16579 | First National Bank | Hamilton | AL | 22271 | 330239 |
| 5929 | First National Bank | Hot Springs | AR | 3857 | 324649 |
| 10004 | First National Bank | Paragould | AR | 3887 | 42448 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 14146 | First National Bank | Fort Collins | CO | 14372 | 552451 |
| 22852 | First National Bank | Savannah | GA | 34152 | 2354314 |
| 14717 | First National Bank | Davenport | IA | 17358 | 704447 |
| 15799 | First National Bank | Greenfield | IA | 954 | 617743 |
| 7369 | First National Bank | Sioux Center | IA | 4503 | 307745 |
| 3105 | First National Bank | Waverly | IA | 4519 | 376442 |
| 10465 | First National Bank | Cloverdale | IN | 4324 | 60648 |
| 14163 | First National Bank | Goodland | KS | 14420 | 805250 |
| 11968 | First National Bank | Hays | KS | 4753 | 586858 |
| 14328 | First National Bank | Arcadia | LA | 15059 | 109659 |
| 6813 | First National Bank | Bagley | MN | 5087 | 392255 |
| 7647 | First National Bank | Chisholm | MN | 5113 | 371755 |
| 21793 | First National Bank | Fulda | MN | 25894 | 944355 |
| 7772 | First National Bank | Hawley | MN | 5161 | 22954 |
| 7853 | First National Bank | Camdenton | MO | 4546 | 357049 |
| 15471 | First National Bank | Malden | MO | 19349 | 991359 |
| 23530 | First National Bank | Mountain View | MO | 12216 | 43155 |
| 15851 | First National Bank | Rosedale | MS | 15814 | 85043 |
| 8280 | First National Bank | Milnor | ND | 3948 | 820655 |
| 6818 | First National Bank | Beemer | NE | 5384 | 993250 |
| 3496 | First National Bank | North Platte | NE | 5449 | 181459 |
| 15623 | First National Bank | Schuyler | NE | 8325 | 741657 |
| 18339 | First National Bank | Sidney | NE | 25127 | 654252 |
| 13742 | First National Bank | Orrville | OH | 6667 | 217620 |
| 9888 | First National Bank | Heavener | OK | 4111 | 195456 |
| 24643 | First National Bank | Idabel | OK | 15616 | 302450 |
| 14986 | First National Bank | Midwest City | OK | 16127 | 839255 |
| 14252 | First National Bank | Ft. Pierre | SD | 14712 | 355858 |
| 8673 | First National Bank | Lenoir City | TN | 4947 | 198831 |
| 14124 | First National Bank | Edinburg | TX | 14318 | 659257 |
| 11700 | First National Bank | Fabens | TX | 3191 | 378651 |
| 14012 | First National Bank | George West | TX | 13919 | 521158 |
| 17324 | First National Bank | Groesbeck | TX | 23891 | 276355 |
| 10230 | First National Bank | Paducah | TX | 3377 | 1014965 |
| 23182 | First National Bank | Rotan | TX | 34455 | 2490285 |
| 18609 | First National Bank | Spearman | TX | 26219 | 266066 |
| 9354 | First National Bank | Texarkana | TX | 3881 | 273149 |
| 20078 | First National Bank | Wichita Falls | TX | 26543 | 375566 |
| 21610 | First National Bank | Waupaca | WI | 15149 | 466642 |
| 13830 | First National Bank | Ronceverte | WV | 6795 | 4437 |
| 9952 | First National Bank & Trust | Elk City | OK | 4086 | 114457 |
| 182 | First National Bank & Trust Co. of Leavenworth | Leavenworth | KS | 4712 | 22459 |
| 14275 | First National Bank & Trust Co. of Williston | Williston | ND | 14801 | 248455 |
| 20412 | First National Bank & Trust Company | Mountain Home | AR | 18979 | 26242 |
| 1926 | First National Bank & Trust Company | Clinton | IL | 3639 | 32234 |
| 7125 | First National Bank & Trust Company in Larned | Larned | KS | 4709 | 10157 |
| 8328 | First National Bank & Trust Company of Columbus | Columbus | NE | 5393 | 77758 |
| 5052 | First National Bank & Trust Company of McAlester | McAlester | OK | 4145 | 830355 |
| 3083 | First National Bank & Trust of Syracuse, Nebraska | Syracuse | NE | 5481 | 475550 |
| 12072 | First National Bank Alaska | Anchorage | AK | 16130 | 114260 |
| 3248 | First National Bank Albany/Breckenridge | Albany | TX | 3067 | 340751 |
| 10697 | First National Bank and Trust | Atmore | AL | 2779 | 670430 |
| 14775 | First National Bank and Trust | Fort Walton Beach | FL | 17580 | 697231 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 3601 | First National Bank and Trust | Phillipsburg | KS | 4756 | 183958 |
| 7890 | First National Bank and Trust | London | KY | 2704 | 717513 |
| 10890 | First National Bank and Trust | Barron | WI | 5338 | 147053 |
| 8029 | First National Bank and Trust Co. of Bottineau | Bottineau | ND | 3902 | 974558 |
| 1467 | First National Bank and Trust Company | Columbia | MO | 4537 | 103255 |
| 2746 | First National Bank and Trust Company | Falls City | NE | 5401 | 259059 |
| 18430 | First National Bank and Trust Company | Shawnee | OK | 25738 | 396253 |
| 10265 | First National Bank and Trust Company | Powell | WY | 2226 | 22356 |
| 13677 | First National Bank and Trust Company of Ardmore | Ardmore | OK | 4037 | 984258 |
| 2964 | First National Bank and Trust of Fullerton | Fullerton | NE | 5405 | 266655 |
| 14184 | First National Bank at Darlington | Darlington | WI | 14468 | 57040 |
| 14097 | First National Bank at Marianna | Marianna | AR | 14224 | 911740 |
| 14786 | First National Bank in Alamogordo | Alamogordo | NM | 17643 | 823450 |
| 13329 | First National Bank in Cimarron | Cimarron | KS | 4638 | 677354 |
| 14199 | First National Bank in Dalhart | Dalhart | TX | 14508 | 903558 |
| 14168 | First National Bank in de Ridder | de Ridder | LA | 14427 | 480433 |
| 14073 | First National Bank in Exeter | Exeter | NE | 14096 | 1016558 |
| 13991 | First National Bank in Fairfield | Fairfield | IA | 13853 | 616148 |
| 11916 | First National Bank in Frankfort | Frankfort | KS | 4668 | 923350 |
| 14370 | First National Bank in Fredonia | Fredonia | KS | 13798 | 844455 |
| 13448 | First National Bank in Georgetown | Georgetown | IL | 3671 | 613334 |
| 4418 | First National Bank in Graham | Graham | TX | 3226 | 327855 |
| 10002 | First National Bank in Hominy | Hominy | OK | 4122 | 350657 |
| 14144 | First National Bank in Howell | Howell | MI | 14370 | 755047 |
| 14254 | First National Bank in Lamar | Lamar | CO | 14730 | 191355 |
| 12941 | First National Bank in Mahnomen | Mahnomen | MN | 5190 | 93758 |
| 13593 | First National Bank in Munday | Munday | TX | 3356 | 767769 |
| 14294 | First National Bank in New Bremen | New Bremen | OH | 14836 | 204826 |
| 10913 | First National Bank in Okeene | Okeene | OK | 4161 | 310950 |
| 14217 | First National Bank in Olney | Olney | IL | 14567 | 412845 |
| 13557 | First National Bank in Ord | Ord | NE | 5460 | 850054 |
| 8313 | First National Bank in Pawhuska | Pawhuska | OK | 4174 | 515250 |
| 13809 | First National Bank in Paxton | Paxton | IL | 3723 | 654542 |
| 10637 | First National Bank in Philip | Philip | SD | 3999 | 538754 |
| 13975 | First National Bank in Pinckneyville | Pinckneyville | IL | 13813 | 340443 |
| 14821 | First National Bank in Port Lavaca | Port Lavaca | TX | 17811 | 855264 |
| 6229 | First National Bank in Pratt | Pratt | KS | 4760 | 305152 |
| 12307 | First National Bank in Quanah | Quanah | TX | 3399 | 919568 |
| 14769 | First National Bank in Taylorville | Taylorville | IL | 17572 | 177443 |
| 14150 | First National Bank in Tigerton | Tigerton | WI | 14400 | 74449 |
| 3091 | First National Bank in Wellington | Wellington | KS | 4795 | 369453 |
| 14322 | First National Bank in Wewoka | Wewoka | OK | 15008 | 53453 |
| 13649 | First National Bank in Whitney | Whitney | TX | 5584 | 376068 |
| 10393 | First National Bank in Winnebago | Winnebago | MN | 5278 | 840354 |
| 24267 | First National Bank Midwest | Oskaloosa | IA | 15484 | 68943 |
| 1794 | First National Bank Minnesota | St. Peter | MN | 5247 | 197759 |
| 6221 | First National Bank Northeast | Lyons | NE | 5432 | 208655 |
| 18214 | First National Bank Northwest Florida | Panama City | FL | 25122 | 216230 |
| 14731 | First National Bank of Altheimer | Altheimer | AR | 17431 | 913146 |
| 14905 | First National Bank of Alvin | Alvin | TX | 18282 | 354057 |
| 14740 | First National Bank of America | East Lansing | MI | 17438 | 413141 |
| 7337 | First National Bank of Anderson | Anderson | TX | 3075 | 362155 |
| 24189 | First National Bank of Arizona | Scottsdale | AZ | 27508 | 1397190 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24220 | First National Bank of Baldwin County | Foley | AL | 57181 | 3077937 |
| 3640 | First National Bank of Beardstown | Beardstown | IL | 3607 | 368933 |
| 18162 | First National Bank of Benton | Benton | LA | 25065 | 47452 |
| 23511 | First National Bank of Borger | Borger | TX | 34635 | 2606460 |
| 13675 | First National Bank of Bosque County | Valley Mills | TX | 5564 | 198961 |
| 14993 | First National Bank of Brookfield | Brookfield | IL | 18564 | 465038 |
| 17001 | First National Bank of Burleson | Burleson | TX | 23430 | 240954 |
| 7276 | First National Bank of Catlin | Catlin | IL | 3615 | 307932 |
| 15535 | First National Bank of Central Alabama | Aliceville | AL | 19468 | 739430 |
| 20454 | First National Bank of Central Florida | Winter Park | FL | 26297 | 605133 |
| 5850 | First National Bank of Central Texas | Waco | TX | 3325 | 369659 |
| 14637 | First National Bank of Chadron | Chadron | NE | 16859 | 239752 |
| 148 | First National Bank of Chester County | West Chester | PA | 7802 | 23812 |
| 5584 | First National Bank of Chillicothe | Chillicothe | IL | 3635 | 150334 |
| 15284 | First National Bank of Clarksdale | Clarksdale | MS | 19070 | 11640 |
| 14532 | First National Bank of Clinton | Clinton | MO | 16347 | 386049 |
| 22327 | First National Bank of Coffee County | Douglas | GA | 33506 | 1892154 |
| 17486 | First National Bank of Colorado City | Colorado City | TX | 24181 | 680952 |
| 14766 | First National Bank of Crestview | Crestview | FL | 17557 | 997333 |
| 15504 | First National Bank of Crossett | Crossett | AR | 1757 | 514440 |
| 14269 | First National Bank of Crystal Falls | Crystal Falls | MI | 14775 | 230254 |
| 24458 | First National Bank of Decatur County | Bainbridge | GA | 57694 | 3232370 |
| 20026 | First National Bank of Dublin | Dublin | TX | 26228 | 648550 |
| 13637 | First National Bank of Eastern Arkansas | Forrest City | AR | 3863 | 251745 |
| 18458 | First National Bank of Elkhart | Elkhart | KS | 25851 | 833758 |
| 15472 | First National Bank of Estes Park | Estes Park | CO | 19351 | 550354 |
| 14842 | First National Bank of Fort Stockton | Fort Stockton | TX | 17913 | 397456 |
| 14599 | First National Bank of Georgia | Carrollton | GA | 16480 | 147839 |
| 4410 | First National Bank of Giddings | Giddings | TX | 3217 | 324153 |
| 15158 | First National Bank of Gillette | Gillette | WY | 18880 | 890050 |
| 15572 | First National Bank of Griffin | Griffin | GA | 169 | 563233 |
| 23970 | First National Bank of Gwinnett | Duluth | GA | 35409 | 2960331 |
| 13842 | First National Bank of Hampton | Hampton | IA | 4464 | 786948 |
| 23692 | First National Bank of Hereford | Hereford | TX | 34918 | 2759629 |
| 17802 | First National Bank of Holcomb | Holcomb | KS | 24577 | 997856 |
| 4208 | First National Bank of Huntsville | Huntsville | TX | 3269 | 583352 |
| 14512 | First National Bank of Illinois | Lansing | IL | 16280 | 1017032 |
| 6133 | First National Bank of Ivesdale | Ivesdale | IL | 3684 | 632139 |
| 14886 | First National Bank of Jasper | Jasper | TX | 18150 | 975555 |
| 6101 | First National Bank of Kansas | Burlington | KS | 4794 | 614256 |
| 22644 | First National Bank of Kansas | Overland Park | KS | 33789 | 2033123 |
| 13941 | First National Bank of LA Grange | LA Grange | IL | 13682 | 766735 |
| 15171 | First National Bank of Lake Jackson | Lake Jackson | TX | 18895 | 560353 |
| 12523 | First National Bank of Louisiana | Crowley | LA | 4288 | 575834 |
| 4076 | First National Bank of Mc Gregor | Mc Gregor | TX | 3330 | 895055 |
| 11740 | First National Bank of Menahga & Sebeka | Menahga | MN | 5197 | 923855 |
| 24637 | First National Bank of Michigan | Kalamazoo | MI | 58259 | 3404467 |
| 23681 | First National Bank of Midland | Midland | TX | 35028 | 2746263 |
| 14623 | First National Bank of Monahans | Monahans | TX | 16770 | 168366 |
| 15150 | First National Bank of Montana, Inc. | Libby | MT | 363 | 613156 |
| 15059 | First National Bank of Montgomery | Montgomery | MN | 18705 | 697857 |
| 8229 | First National Bank of Muhlenberg County, Kentucky | Central City | KY | 2736 | 718547 |
| 15579 | First National Bank of Muscatine | Muscatine | IA | 961 | 893248 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24202 | First National Bank of Muskogee | Muskogee | OK | 57183 | 2981813 |
| 23766 | First National Bank of Nassau County | Fernandina Beach | FL | 35049 | 2771797 |
| 18667 | First National Bank of Nevada | Reno | NV | 27011 | 411464 |
| 14436 | First National Bank of Nokomis | Nokomis | IL | 15763 | 330248 |
| 15089 | First National Bank of Northern California | Daly City | CA | 18767 | 167060 |
| 11397 | First National Bank of Oklahoma | Ponca City | OK | 4211 | 525053 |
| 21478 | First National Bank of Olney | Olney | TX | 26920 | 717867 |
| 209 | First National Bank of Omaha | Omaha | NE | 5452 | 527954 |
| 13478 | First National Bank of Pana | Pana | IL | 3720 | 860147 |
| 20976 | First National Bank of Pasco | Dade City | FL | 26829 | 82033 |
| 249 | First National Bank of Pennsylvania | Greenville | PA | 7888 | 379920 |
| 14592 | First National Bank of Picayune | Picayune | MS | 16612 | 568939 |
| 4650 | First National Bank of Platteville | Platteville | WI | 5318 | 319542 |
| 14619 | First National Bank of Pulaski | Pulaski | TN | 15572 | 972732 |
| 7087 | First National Bank of River Falls | River Falls | WI | 5364 | 956255 |
| 14680 | First National Bank of Scotia | Scotia | NY | 11501 | 472616 |
| 24805 | First National Bank of Scottsdale | Scottsdale | AZ | 58744 | 3637096 |
| 10680 | First National Bank of South Carolina | Holly Hill | SC | 2107 | 347022 |
| 18063 | First National Bank of South Padre Island | South Padre Island | TX | 24902 | 346566 |
| 18242 | First National Bank of Southern California | Riverside | CA | 25249 | 754068 |
| 12333 | First National Bank of St. Louis | Clayton | MO | 4534 | 506249 |
| 23859 | First National Bank of Steamboat Springs | Steamboat Springs | CO | 35407 | 2806635 |
| 14437 | First National Bank of Steeleville | Steeleville | IL | 1049 | 129349 |
| 15550 | First National Bank of Tennessee | Livingston | TN | 19502 | 283737 |
| 15309 | First National Bank of The Lakes | Navarre | MN | 19103 | 715751 |
| 17620 | First National Bank of The Mid-Cities | Bedford | TX | 24355 | 211954 |
| 16871 | First National Bank of The North | Sandstone | MN | 17195 | 362052 |
| 7435 | First National Bank of The Rockies | Grand Junction | CO | 3041 | 338758 |
| 21873 | First National Bank of The South | Milledgeville | GA | 27543 | 1401547 |
| 23953 | First National Bank of The South | Spartanburg | SC | 35383 | 2859574 |
| 2780 | First National Bank of Wahoo | Wahoo | NE | 5486 | 540056 |
| 14882 | First National Bank of Wauchula | Wauchula | FL | 18136 | 89135 |
| 15407 | First National Bank of Weatherford | Weatherford | OK | 19263 | 538950 |
| 5674 | First National Bank of Winnsboro | Winnsboro | TX | 5590 | 501767 |
| 15409 | First National Bank of Wyoming | Laramie | WY | 19266 | 906559 |
| 16258 | First National Bank South | Alma | GA | 17011 | 12030 |
| 22764 | First National Bank South Dakota | Yankton | SD | 18613 | 379359 |
| 5750 | First National Bank Texas | Killeen | TX | 3285 | 613950 |
| 16473 | First National Bank USA | Boutte | LA | 22046 | 714839 |
| 10408 | First National Bank, Ames, Iowa | Ames | IA | 1545 | 820048 |
| 14833 | First National Bank, Cortez | Cortez | CO | 17872 | 968155 |
| 12437 | First National Bank, Graford | Graford | TX | 3225 | 328357 |
| 15429 | First National Bank, Sallisaw | Sallisaw | OK | 19288 | 427353 |
| 14874 | First National Bank, Valparaiso | Valparaiso | IN | 8057 | 703141 |
| 18278 | First National Banker's Bank | Baton Rouge | LA | 25247 | 734538 |
| 16173 | First National Banking Company | Ash Flat | AR | 1294 | 100843 |
| 9868 | First National Community Bank | Dunmore | PA | 7472 | 239613 |
| 11412 | First National Community Bank | New Richmond | WI | 5357 | 23755 |
| 24475 | First National Trust Company | Hermitage | PA | 57793 | 3229875 |
| 13682 | First Neighbor Bank, National Association | Toledo | IL | 3747 | 413646 |
| 13609 | First Newton National Bank | Newton | IA | 4482 | 242949 |
| 8752 | First Pioneer National Bank | Wray | CO | 3063 | 357553 |
| 23393 | First Robinson Savings Bank, National Association | Robinson | IL | 28105 | 660271 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24159 | First Security Bank, National Association | Flower Mound | TX | 17209 | 114756 |
| 18584 | First Security National Bank | Norcross | GA | 26290 | 628730 |
| 24254 | First Southern National Bank | Statesboro | GA | 57239 | 3051021 |
| 1493 | First Southern National Bank | Lancaster | KY | 2700 | 702612 |
| 23513 | First State Bank of Canadian, National Association | Canadian | TX | 34634 | 2604514 |
| 14470 | First Suburban National Bank | Maywood | IL | 16089 | 172747 |
| 336 | First Tennessee Bank National Association | Memphis | TN | 4977 | 485559 |
| 14005 | First Texoma National Bank | Durant | OK | 13905 | 388155 |
| 9480 | First United National Bank | Fryburg | PA | 7886 | 127224 |
| 10360 | First Victoria National Bank | Victoria | TX | 5570 | 488167 |
| 7638 | First-Knox National Bank | Mount Vernon | OH | 6651 | 273523 |
| 13934 | First-Lockhart National Bank | Lockhart | TX | 13599 | 631150 |
| 14579 | Firstmerit Bank, National Association | Akron | OH | 13675 | 67311 |
| 23764 | Flagship National Bank | Bradenton | FL | 35044 | 2809935 |
| 24505 | Flint River National Bank | Camilla | GA | 57786 | 3266487 |
| 20214 | Florida Capital Bank, National Association | Jacksonville | FL | 26323 | 188430 |
| 325 | FNB Bank, National Association | Danville | PA | 7459 | 131418 |
| 24349 | Forcht Bank, National Association | Lexington | KY | 57415 | 3141726 |
| 14566 | Forest Park National Bank and Trust Company | Forest Park | IL | 15945 | 926632 |
| 23195 | Forrest City Bank, National Association | Forrest City | AR | 28812 | 168571 |
| 15606 | Fort Hood National Bank | Fort Hood | TX | 19640 | 305750 |
| 23708 | Fort Worth National Bank | Fort Worth | TX | 34990 | 2736349 |
| 24260 | Franklin Community Bank, National Association | Rocky Mount | VA | 57259 | 3125137 |
| 14949 | Franklin National Bank of Minneapolis | Minneapolis | MN | 18424 | 98454 |
| 24257 | Freedom National Bank | Greenville | RI | 57254 | 3051432 |
| 14260 | Freestar Bank, National Association | Pontiac | IL | 14736 | 36344 |
| 24321 | Friona State Bank, National Association | Friona | TX | 11908 | 248950 |
| 24425 | FSGBank, National Association | Chattanooga | TN | 35525 | 2920737 |
| 5384 | Fullerton National Bank | Fullerton | NE | 5406 | 150352 |
| 23988 | Fulton Financial Advisors, National Association | Lancaster | PA | 57019 | 2887335 |
| 18435 | Gardner National Bank | Gardner | KS | 25744 | 663656 |
| 24238 | General Motors Trust Bank, National Association | New York | NY | 57692 | 3206465 |
| 5741 | Gilmer National Bank | Gilmer | TX | 3219 | 323651 |
| 17290 | Gladewater National Bank | Gladewater | TX | 23835 | 263551 |
| 7699 | Glens Falls National Bank and Trust Company | Glens Falls | NY | 7074 | 866000 |
| 20862 | Gold Country Bank, National Association | Marysville | CA | 26881 | 962966 |
| 18558 | Golden Bank, National Association | Houston | TX | 26223 | 536059 |
| 24671 | Goldwater Bank, National Association | Scottsdale | AZ | 58405 | 3592047 |
| 22643 | Graham National Bank | Graham | TX | 33865 | 1998775 |
| 24268 | Grand Bank, National Association | Hamilton | NJ | 57274 | 3093964 |
| 18058 | Grand Valley National Bank | Heber City | UT | 24922 | 178851 |
| 24289 | Granite Community Bank, National Association | Granite Bay | CA | 57315 | 3119378 |
| 10834 | Grayson National Bank | Independence | VA | 6861 | 90328 |
| 12779 | Great Lakes Bank, National Association | Blue Island | IL | 3610 | 395836 |
| 9539 | Great Plains National Bank | Belfield | ND | 3898 | 907958 |
| 23049 | Great Plains National Bank | Elk City | OK | 34207 | 2482824 |
| 17038 | Great Southern National Bank | Meridian | MS | 8552 | 101738 |
| 24749 | Green Bank, National Association | Houston | TX | 35007 | 2719427 |
| 13944 | Greenville National Bank | Greenville | OH | 13703 | 295011 |
| 15247 | Grundy National Bank | Grundy | VA | 19011 | 268828 |
| 24826 | Guadalupe National Bank | Kerrville | TX | 58768 | 3635551 |
| 5601 | Halifax National Bank | Halifax | PA | 7513 | 276711 |
| 12700 | Hamlin National Bank | Hamlin | TX | 3244 | 464750 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24624 | Harbor National Bank | Charleston | SC | 58219 | 3387926 |
| 9541 | Harleysville National Bank and Trust Company | Harleysville | PA | 7516 | 284819 |
| 24536 | Harris Central National Association | Roselle | IL | 58216 | 3353154 |
| 14583 | Harris National Association | Chicago | IL | 16571 | 75633 |
| 14149 | Haskell National Bank | Haskell | TX | 14399 | 170257 |
| 14911 | Hawaii National Bank | Honolulu | HI | 18296 | 915065 |
| 23773 | Heartland National Bank | Sebring | FL | 35052 | 2800491 |
| 14429 | Helena National Bank | Helena | AR | 15729 | 335346 |
| 23955 | Henderson National Bank | Henderson | KY | 35380 | 2881593 |
| 9788 | Herget Bank, National Association | Pekin | IL | 3725 | 656649 |
| 24681 | Heritage Bank, National Association | Phoenix | AZ | 58416 | 3453867 |
| 18269 | Heritage Bank, National Association | Holstein | IA | 25243 | 822145 |
| 15401 | Heritage Bank, National Association | Spicer | MN | 19254 | 901358 |
| 15698 | Hiawatha National Bank | Hager City | WI | 13058 | 505550 |
| 14062 | Hillsdale County National Bank | Hillsdale | MI | 14073 | 682143 |
| 15359 | Hilltop National Bank | Casper | WY | 19184 | 1454 |
| 6635 | HNB National Bank | Hannibal | MO | 4540 | 908553 |
| 9815 | Home National Bank | Racine | OH | 6680 | 79127 |
| 13891 | Home National Bank | Blackwell | OK | 11636 | 518952 |
| 18763 | Home State Bank / National Association | Crystal Lake | IL | 12815 | 696430 |
| 24612 | Homebanc National Association | Lake Mary | FL | 58194 | 3577389 |
| 23603 | Hometown Bank, National Association | Carthage | MO | 34727 | 2648376 |
| 15593 | Hometown Bank, National Association | Galveston | TX | 19603 | 393953 |
| 2503 | Hometown National Bank | LA Salle | IL | 3691 | 770639 |
| 23868 | Hometown National Bank | Longview | WA | 35156 | 2911986 |
| 2747 | Horizon Bank, National Association | Michigan City | IN | 4360 | 130541 |
| 23138 | Horizon Trust & Investment Management, National Association | Michigan City | IN | 34376 | 2503345 |
| 17020 | Houston Community Bank National Association | Houston | TX | 23453 | 472858 |
| 22675 | HSBC Bank Nevada, National Association | Las Vegas | NV | 33863 | 2129008 |
| 24522 | HSBC Bank USA, National Association | Wilmington | DE | 57890 | 413208 |
| 24695 | HSBC National Bank USA | Bethesda | MD | 58529 | 3451957 |
| 24601 | HSBC Trust Company (Delaware), National Association | Wilmington | DE | 58188 | 3357620 |
| 24790 | Hudson Valley Bank, National Association | Stamford | CT | 20693 | 436711 |
| 16857 | Huron National Bank | Rogers City | MI | 23126 | 753641 |
| 24660 | Icon Bank of Texas, National Association | Houston | TX | 58378 | 3559938 |
| 23997 | Idaho Trust National Bank | Boise | ID | 35103 | 2753917 |
| 11443 | Illinois National Bank | Springfield | IL | 3664 | 925037 |
| 12190 | Incommons Bank, National Association | Mexia | TX | 3342 | 414858 |
| 24263 | Independence Bank, National Association | Houston | TX | 57285 | 3112070 |
| 24564 | Independence National Bank | Greenville | SC | 57951 | 3324994 |
| 23484 | Independent National Bank | Ocala | FL | 27344 | 1218165 |
| 24308 | Infibank, National Association | Atlanta | GA | 34540 | 2689191 |
| 24033 | ING National Trust | Minneapolis | MN | 35579 | 2896430 |
| 21660 | Inland Community Bank, National Association | Rialto | CA | 32916 | 1445121 |
| 12132 | Integra Bank National Association | Evansville | IN | 4392 | 23241 |
| 18480 | Inter National Bank | McAllen | TX | 25879 | 894553 |
| 18283 | Intercredit Bank, National Association | Miami | FL | 25258 | 44433 |
| 15268 | International Bank of Miami, National Association | Coral Gables | FL | 19040 | 666031 |
| 18383 | International City Bank, National Association | Long Beach | CA | 25648 | 780562 |
| 23712 | Intervest National Bank | New York | NY | 35011 | 2764258 |
| 2782 | Intrust Bank, National Association | Wichita | KS | 4799 | 557858 |
| 24106 | Invesco National Trust Company | Atlanta | GA | 91325 | 975751 |
| 23232 | Investors National Bank | Chillicothe | MO | 29093 | 809379 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23623 | Investrust, National Association | Oklahoma City | OK | 34988 | 2686529 |
| 15292 | Inwood National Bank | Dallas | TX | 19080 | 913753 |
| 23470 | J.P. Morgan Trust Company, National Association | Los Angeles | CA | 34696 | 2607382 |
| 8 | JPMorgan Chase Bank, National Association | Columbus | OH | 628 | 852218 |
| 14330 | Junction National Bank | Junction | TX | 15078 | 741152 |
| 15155 | Kennett National Bank | Kennett | MO | 18879 | 795959 |
| 14761 | Keybank National Association | Cleveland | OH | 17534 | 280110 |
| 23314 | Keytrust Company National Association | Anchorage | AK | 91385 | 390167 |
| 24051 | Kilgore National Bank | Kilgore | TX | 35548 | 2958048 |
| 23706 | King Trust Company, National Association | Spring Arbor | MI | 35137 | 2757586 |
| 9536 | Kingston National Bank | Kingston | OH | 6616 | 966722 |
| 12968 | Kleberg First National Bank of Kingsville | Kingsville | TX | 3286 | 556459 |
| 15168 | Kress National Bank | Kress | TX | 18892 | 995955 |
| 24482 | Lafayette Bank and Trust Company, National Association | Lafayette | IN | 16512 | 308649 |
| 24540 | Lake National Bank | Mentor | OH | 57879 | 3288742 |
| 16357 | Lakeside National Bank | Rockwall | TX | 21693 | 32766 |
| 15214 | Lakewood Bank, National Association | Baxter | MN | 18969 | 104056 |
| 17106 | Lamar National Bank | Paris | TX | 23597 | 2161 |
| 9619 | Landmands National Bank | Audubon | IA | 4471 | 747743 |
| 23658 | Landmark Bank, National Association | Fort Lauderdale | FL | 34832 | 2721765 |
| 23055 | Landmark Bank, National Association | Ada | OK | 34498 | 864752 |
| 23193 | Landmark Community Bank, National Association | Isanti | MN | 10161 | 907257 |
| 23038 | Landmark National Bank | Manhattan | KS | 5826 | 481177 |
| 16660 | Lasalle Bank Midwest National Association | Troy | MI | 22488 | 445843 |
| 14362 | Lasalle Bank National Association | Chicago | IL | 15407 | 455534 |
| 24657 | Lasalle National Trust Delaware | Wilmington | DE | 58527 | 3467006 |
| 2360 | Lcnb National Bank | Lebanon | OH | 6623 | 785923 |
| 24131 | Leader Bank, National Association | Arlington | MA | 57134 | 3109146 |
| 22210 | Ledyard National Bank | Norwich | VT | 33418 | 1863097 |
| 22123 | Lee County Bank & Trust, National Association | Fort Madison | IA | 5819 | 625140 |
| 24573 | Legacy National Bank | Springdale | AR | 57953 | 3306280 |
| 24338 | Legacy Trust Company, National Association | Houston | TX | 57380 | 2597223 |
| 4265 | Legend Bank, National Association | Bowie | TX | 3108 | 100357 |
| 24627 | Legg Mason Investment Counsel & Trust Company, National As | Baltimore | MD | 33785 | 2713920 |
| 24151 | Lehman Brothers Trust Company, National Association | New York | NY | 57204 | 2976042 |
| 23264 | Liberty Bank, National Association | Twinsburg | OH | 33135 | 1479676 |
| 24378 | Liberty National Bank | Sioux City | IA | 57505 | 3140822 |
| 5425 | Liberty National Bank | Ada | OH | 6516 | 130813 |
| 23516 | Liberty National Bank | Lawton | OK | 11522 | 68756 |
| 17606 | Llano National Bank | Llano | TX | 24305 | 946555 |
| 23730 | Lone Star Capital Bank, National Association | San Antonio | TX | 35015 | 2788656 |
| 17611 | Lone Star National Bank | Pharr | TX | 24347 | 842460 |
| 15108 | Los Alamos National Bank | Los Alamos | NM | 18799 | 205654 |
| 16240 | Los Angeles National Bank | Buena Park | CA | 21352 | 841865 |
| 23922 | Lowcountry National Bank | Beaufort | SC | 35309 | 2855914 |
| 16752 | Lubbock National Bank | Lubbock | TX | 22752 | 766258 |
| 22859 | M&T Bank, National Association | Oakfield | NY | 34069 | 2265456 |
| 24680 | Madison National Bank | Merrick | NY | 58419 | 3576337 |
| 21686 | Marathon National Bank of New York | Astoria | NY | 32698 | 1416327 |
| 23617 | Marshall & Ilsley Trust Company, National Association | Milwaukee | WI | 34833 | 2685241 |
| 24393 | Marshall Bank, National Association | Hallock | MN | 16133 | 978051 |
| 23430 | Maryland Bank and Trust Company, National Association | Lexington Park | MD | 18115 | 33727 |
| 14492 | Mason City National Bank | Mason City | IL | 16198 | 108746 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 13684 | MB Financial Bank, National Association | Chicago | IL | 3628 | 656733 |
| 8823 | Mccook National Bank | McCook | NE | 5434 | 575759 |
| 17269 | Mccurtain County National Bank | Broken Bow | OK | 23798 | 423159 |
| 24400 | Mellon 1st Business Bank, National Association | Los Angeles | CA | 23406 | 627863 |
| 6301 | Mellon Bank, N. A. | Pittsburgh | PA | 7946 | 934329 |
| 24412 | Mellon Trust of New England, National Association | Boston | MA | 22295 | 44602 |
| 16401 | Mellon United National Bank | Miami | FL | 21837 | 53033 |
| 22837 | Menard National Bank | Menard | TX | 3336 | 375650 |
| 24470 | Mercantil Commercebank Trust Company, National Association | Coral Gables | FL | 57852 | 3266825 |
| 16804 | Mercantil Commercebank, National Association | Coral Gables | FL | 22953 | 83638 |
| 21371 | Merchants Bank of California, National Association | Carson | CA | 27477 | 1377521 |
| 15718 | Merchants Bank, National Association | Caledonia | MN | 10953 | 109855 |
| 24377 | Merchants Bank, National Association | LA Crescent | MN | 57493 | 3132667 |
| 14488 | Merchants Bank, National Association | Winona | MN | 8866 | 779351 |
| 24320 | Meridian Bank, National Association | Wickenburg | AZ | 22644 | 978369 |
| 23743 | Metlife Bank, National Association | Bridgewater | NJ | 35055 | 2777650 |
| 21017 | Metrobank, National Association | Houston | TX | 26937 | 189352 |
| 15836 | Metropolitan National Bank | Little Rock | AR | 20280 | 874649 |
| 17591 | Metropolitan National Bank | Springfield | MO | 24311 | 294256 |
| 23576 | Metropolitan National Bank | New York | NY | 34699 | 2705895 |
| 13838 | Midamerica National Bank | Canton | IL | 3612 | 510938 |
| 3033 | Midamerican Bank & Trust Company, National Association | Leavenworth | KS | 4713 | 29252 |
| 10102 | Midsouth Bank, National Association | Dothan | AL | 2777 | 929932 |
| 18484 | Midsouth Bank, National Association | Lafayette | LA | 25884 | 223331 |
| 10354 | Midstates Bank, National Association | Council Bluffs | IA | 4465 | 728948 |
| 23797 | Midwest Bank, National Association | Pierce | NE | 13255 | 669555 |
| 13835 | Millbury National Bank | Millbury | MA | 2616 | 881900 |
| 23828 | Millennium Bank, National Association | Reston | VA | 35096 | 2767763 |
| 23913 | Millennium BCPbank, National Association | Newark | NJ | 35280 | 2944715 |
| 6417 | Minnesota National Bank | Sauk Centre | MN | 5249 | 799751 |
| 13972 | Minnstar Bank National Association | Lake Crystal | MN | 13809 | 89854 |
| 17176 | Mission National Bank | San Francisco | CA | 23749 | 519360 |
| 24034 | Mission Oaks National Bank | Temecula | CA | 57021 | 2961703 |
| 24160 | Mississippi National Bankers Bank | Ridgeland | MS | 57118 | 2951683 |
| 16629 | Modern Bank, National Association | New York | NY | 22398 | 2398701 |
| 22040 | Mojave Desert Bank, National Association | Mojave | CA | 33484 | 1877665 |
| 15302 | Montgomery Bank, National Association | Sikeston | MO | 8255 | 613558 |
| 8899 | Moody National Bank | Galveston | TX | 3210 | 253356 |
| 24375 | Morgan Stanley Trust National Association | Wilmington | DE | 57628 | 3184460 |
| 23631 | Mountain National Bank | Sevierville | TN | 34789 | 2747420 |
| 9610 | Mountain Valley Bank, National Association | Elkins | WV | 6786 | 1011432 |
| 21156 | Mountain West Bank of Kalispell, National Association | Kalispell | MT | 26972 | 610155 |
| 22141 | Mountain West Bank, National Association | Helena | MT | 33314 | 1861927 |
| 23523 | Natbank, National Association | Hollywood | FL | 33959 | 2233875 |
| 14510 | National Bank | Hillsboro | IL | 16276 | 659341 |
| 4097 | National Bank | Gatesville | TX | 3214 | 322056 |
| 3906 | National Bank & Trust | LA Grange | TX | 3289 | 792659 |
| 21383 | National Bank of Arizona | Tucson | AZ | 20626 | 1004368 |
| 16941 | National Bank of Arkansas in North Little Rock | North Little Rock | AR | 23331 | 98641 |
| 17480 | National Bank of California | Los Angeles | CA | 24108 | 667869 |
| 18356 | National Bank of Commerce | Berkeley | IL | 19733 | 442039 |
| 14109 | National Bank of Commerce | Superior | WI | 14266 | 775456 |
| 14403 | National Bank of Earlville | Earlville | IL | 15630 | 852133 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23748 | National Bank of Kansas City | Overland Park | KS | 35014 | 2747587 |
| 13912 | National Bank of Montpelier | Montpelier | OH | 13390 | 481225 |
| 15070 | National Bank of New York City | Flushing | NY | 18734 | 502111 |
| 14607 | National Bank of Petersburg | Petersburg | IL | 16718 | 991041 |
| 15750 | National Bank of Sallisaw | Sallisaw | OK | 6008 | 428958 |
| 24661 | National Bank of Southwest Florida | Port Charlotte | FL | 58376 | 3603457 |
| 14617 | National Bank of St. Anne | St. Anne | IL | 16752 | 760340 |
| 14828 | National Bank of Tennessee | Newport | TN | 17847 | 960430 |
| 786 | National City Bank | Cleveland | OH | 6557 | 259518 |
| 13879 | National Exchange Bank and Trust | Fond Du Lac | WI | 10044 | 722544 |
| 24134 | National Independent Trust Company | Ruston | LA | 33196 | 1496150 |
| 2137 | National Penn Bank | Boyertown | PA | 7414 | 802110 |
| 24581 | National Penn Investors Trust Company | Wyomissing | PA | 33915 | 2216663 |
| 21158 | Native American Bank, National Association | Denver | CO | 27026 | 664653 |
| 1354 | NBT Bank, National Association | Norwich | NY | 7230 | 702117 |
| 22849 | Nebraska National Bank | Kearney | NE | 34028 | 2308326 |
| 23645 | Nebraskaland National Bank | North Platte | NE | 34811 | 2667957 |
| 22770 | Neighborhood National Bank | San Diego | CA | 34548 | 2333140 |
| 24223 | Neighborhood National Bank | Alexandria | MN | 57210 | 3037874 |
| 24682 | Nevada National Bank | Las Vegas | NV | 58418 | 3589588 |
| 23966 | New Century Bank, National Association | Belleville | KS | 8108 | 392152 |
| 23421 | New Covenant Trust Company, National Association | Jeffersonville | IN | 34732 | 2641827 |
| 24230 | New England Trust Company, National Association | Warwick | RI | 90641 | 835408 |
| 24791 | New York National Bank | Bronx | NY | 23713 | 99004 |
| 14240 | Newfield National Bank | Newfield | NJ | 14646 | 632410 |
| 6112 | Newfirst National Bank | El Campo | TX | 3183 | 938859 |
| 8854 | Nextier Bank, National Association | Evans City | PA | 7879 | 315629 |
| 24107 | Nicolet National Bank | Green Bay | WI | 57038 | 2941068 |
| 24606 | Noble Bank & Trust, National Association | Anniston | AL | 58111 | 3385744 |
| 21107 | North Cascades National Bank | Chelan | WA | 26846 | 119274 |
| 8881 | North Country Bank, National Association | McClusky | ND | 3947 | 942959 |
| 23547 | North Georgia National Bank | Calhoun | GA | 34662 | 2769954 |
| 24519 | North Texas Bank, National Association | Decatur | TX | 57817 | 3280335 |
| 24626 | Northern California National Bank | Chico | CA | 58224 | 3435948 |
| 23450 | Northern National Bank | Nisswa | MN | 34592 | 2582032 |
| 24434 | Northern Trust Investments, National Association | Chicago | IL | 27591 | 1422980 |
| 17487 | Northern Trust, National Association | Miami | FL | 24185 | 665931 |
| 21071 | Northland National Bank | Gladstone | MO | 26890 | 708052 |
| 24372 | Northwestern Bank, National Association | Dilworth | MN | 9746 | 207555 |
| 24605 | Oakstar Bank, National Association | Springfield | MO | 58115 | 3374412 |
| 20613 | Ocala National Bank | Ocala | FL | 26538 | 321536 |
| 23957 | Ohio Legacy Bank, National Association | Wooster | OH | 35385 | 2873075 |
| 8725 | Okey-Vernon First National Bank | Corning | IA | 4442 | 775540 |
| 24730 | Old Dominion National Bank | North Garden | VA | 58504 | 3610718 |
| 8846 | Old National Bank | Evansville | IN | 3832 | 208244 |
| 24646 | Old Plank Trail Community Bank, National Association | New Lenox | IL | 58314 | 3404207 |
| 23702 | Old Point Trust & Financial Services, National Association | Newport News | VA | 35248 | 2797210 |
| 4596 | Old Second National Bank | Aurora | IL | 3603 | 936136 |
| 22997 | Olmsted National Bank | Rochester | MN | 34171 | 2391588 |
| 16840 | Omni Bank, National Association | Alhambra | CA | 23086 | 300063 |
| 16560 | Omni National Bank | Atlanta | GA | 22238 | 293026 |
| 14703 | Omnibank, National Association | Houston | TX | 17325 | 26859 |
| 24136 | One Bank & Trust, National Association | Little Rock | AR | 17800 | 568144 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24753 | Opportunity Bank, National Association | Richardson | TX | 58567 | 3579936 |
| 17553 | Orlando National Bank | Longwood | FL | 24244 | 646837 |
| 24824 | Ozaukee Bank National Association | Cedarburg | WI | 22017 | 180649 |
| 7748 | Ozona National Bank | Ozona | TX | 3376 | 780263 |
| 24319 | Pacific Capital Bank, National Association | Santa Barbara | CA | 18169 | 785062 |
| 24535 | Pacific Coast National Bank | San Clemente | CA | 57914 | 3338843 |
| 24731 | Pacific National Bank | San Francisco | CA | 30006 | 976477 |
| 20010 | Pacific National Bank | Miami | FL | 26299 | 577137 |
| 17121 | Palm Desert National Bank | Palm Desert | CA | 23632 | 1004265 |
| 17967 | Panola National Bank | Carthage | TX | 24763 | 1013856 |
| 24739 | Panther Community Bank, National Association | Lehigh Acres | FL | 58532 | 3591282 |
| 24538 | Paragon National Bank | Memphis | TN | 57874 | 3288452 |
| 15642 | Parish National Bank | Bogalusa | LA | 19783 | 651037 |
| 24634 | Park National Bank | Chicago | IL | 11677 | 15536 |
| 22545 | Patriot National Bank | Stamford | CT | 33928 | 2236821 |
| 15511 | Pekin National Bank | Pekin | IL | 19430 | 864341 |
| 5552 | Peoples Bank, National Association | Marietta | OH | 6544 | 577128 |
| 24456 | Peoples Community National Bank | Bremen | GA | 57686 | 3272956 |
| 21717 | Peoples National Bank | Colorado Springs | CO | 22211 | 602356 |
| 21041 | Peoples National Bank | Niceville | FL | 26687 | 483537 |
| 7702 | Peoples National Bank | Hallstead | PA | 7514 | 278818 |
| 24396 | Peoples National Bank Leadville | Leadville | CO | 16409 | 390457 |
| 14418 | Peoples National Bank of Kewanee | Kewanee | IL | 926 | 823133 |
| 15161 | Peoples National Bank of Mora | Mora | MN | 18885 | 705556 |
| 9408 | Peoples National Bank, National Association | Mcleansboro | IL | 3809 | 375043 |
| 20493 | Pike National Bank | Mccomb | MS | 26379 | 880332 |
| 15058 | Pikes Peak National Bank | Colorado Springs | CO | 17782 | 643658 |
| 15482 | Pine Bluff National Bank | Pine Bluff | AR | 19371 | 49241 |
| 24083 | Pinnacle National Bank | Nashville | TN | 35583 | 2925666 |
| 21060 | Pioneer Trust Bank, National Association | Salem | OR | 19827 | 852973 |
| 1316 | PNC Bank, National Association | Pittsburgh | PA | 6384 | 817824 |
| 14490 | Portage National Bank | Portage | PA | 16171 | 93413 |
| 24491 | Post Oak Bank, National Association | Houston | TX | 57729 | 3274772 |
| 9924 | Powell Valley National Bank | Jonesville | VA | 6863 | 31826 |
| 13226 | Prairie National Bank | Stewardson | IL | 3741 | 408147 |
| 24250 | Premier Commercial Bank, National Association | Anaheim | CA | 57231 | 3073199 |
| 20239 | Preston National Bank | Dallas | TX | 26222 | 918459 |
| 22769 | Prime Pacific Bank, National Association | Lynnwood | WA | 34022 | 2304382 |
| 24447 | Professional Bank, National Association | Dallas | TX | 57665 | 3221468 |
| 16248 | Progressive Bank, National Association | Wheeling | WV | 10002 | 600129 |
| 17735 | Progressive National Bank of Desoto Parish | Mansfield | LA | 24443 | 675855 |
| 24420 | Provident Community Bank, National Association | Rock Hill | SC | 28997 | 937674 |
| 16405 | Quail Creek Bank, National Association | Oklahoma City | OK | 21848 | 507152 |
| 22905 | Quantum National Bank | Suwanee | GA | 34110 | 2354387 |
| 6207 | Queensborough National Bank & Trust Company | Louisville | GA | 2138 | 960935 |
| 24583 | Rabobank, National Association | El Centro | CA | 23364 | 877369 |
| 3717 | Range Bank, National Association | Negaunee | MI | 5072 | 355559 |
| 24771 | Raymond James Trust, National Association | St. Petersburg | FL | 33879 | 2163477 |
| 24571 | Rbs Citizens, National Association | Providence | RI | 57957 | 3303298 |
| 24559 | Recontrust Company, National Association | Thousand Oaks | CA | 58026 | 3313943 |
| 24497 | Red Mountain Bank, National Association | Birmingham | AL | 57764 | 3275939 |
| 24214 | Regents Bank, National Association | San Diego (La Jolla) | CA | 57177 | 3030697 |
| 16776 | Republic Federal Bank National Association | Miami | FL | 22846 | 747435 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24636 | Republicbankaz, National Association | Phoenix | AZ | 58271 | 3596894 |
| 5815 | Resource Bank, National Association | Dekalb | IL | 3701 | 235530 |
| 23903 | River Community Bank, National Association | Martinsville | VA | 35274 | 2856685 |
| 17437 | Riverside National Bank of Florida | Fort Pierce | FL | 24067 | 101233 |
| 1194 | Rockport National Bank | Rockport | MA | 2644 | 555005 |
| 17462 | Rosemount National Bank | Rosemount | MN | 24099 | 853158 |
| 11008 | Ruby Valley National Bank | Twin Bridges | MT | 2203 | 566551 |
| 20948 | Safra National Bank of New York | New York | NY | 26876 | 918918 |
| 24577 | Saigon National Bank | Westminster | CA | 57974 | 3394380 |
| 23445 | San Angelo National Bank | San Angelo | TX | 22105 | 673963 |
| 12462 | San Antonio National Bank | Refugio | TX | 3405 | 26765 |
| 17114 | San Diego National Bank | San Diego | CA | 23594 | 127260 |
| 23642 | Santa Clara Valley Bank, National Association | Santa Paula | CA | 34806 | 2750448 |
| 21530 | Saratoga National Bank and Trust Company | Saratoga Springs | NY | 27290 | 1211371 |
| 12810 | Savannah Bank, National Association | Savannah | NY | 14619 | 647414 |
| 14838 | Seacoast National Bank | Stuart | FL | 131 | 34537 |
| 24649 | Seaside National Bank & Trust | Orlando | FL | 58328 | 3487518 |
| 2992 | Second National Bank | Greenville | OH | 6596 | 236519 |
| 24310 | Securian Trust Company, National Association | St. Paul | MN | 57405 | 3089752 |
| 16870 | Security Bank National Association | North Lauderdale | FL | 23156 | 73031 |
| 14578 | Security First National Bank of Hugo | Hugo | OK | 432 | 422657 |
| 13650 | Security National Bank | Witt | IL | 3845 | 151546 |
| 13182 | Security National Bank | Laurel | NE | 5424 | 566056 |
| 15379 | Security National Bank of Omaha | Omaha | NE | 19213 | 844053 |
| 23226 | Security National Bank of South Dakota | Dakota Dunes | SD | 34394 | 2529176 |
| 24010 | Security National Trust Co. | Wheeling | WV | 57081 | 2912750 |
| 23867 | Security State Bank, National Association | Ore City | TX | 17027 | 903062 |
| 23799 | Seneca National Bank | Seneca | SC | 35079 | 2757906 |
| 12529 | Shamrock Bank, National Association | Coalgate | OK | 4236 | 300353 |
| 24264 | Signature Bank, National Association | Toledo | OH | 57269 | 3076604 |
| 24778 | Silverton Bank, National Association | Atlanta | GA | 26535 | 740931 |
| 12429 | Simmons First Bank of Eldorado, National Association | El Dorado | AR | 3860 | 709648 |
| 6680 | Simmons First National Bank | Pine Bluff | AR | 3890 | 663245 |
| 23968 | Simmons First Trust Company, National Association | Pine Bluff | AR | 35526 | 2868352 |
| 16921 | Siouxland National Bank | South Sioux City | NE | 23270 | 472951 |
| 14270 | Snyder National Bank | Snyder | TX | 14776 | 257466 |
| 24737 | Solera National Bank | Lakewood | CO | 58534 | 3397233 |
| 24578 | Sonabank, National Association | Charlottesville | VA | 57968 | 3325759 |
| 24623 | Sonoran Bank, National Association | Phoenix | AZ | 58252 | 3450950 |
| 23063 | South Carolina Bank and Trust of The Piedmont, National Assoc | Rock Hill | SC | 34204 | 2451482 |
| 13918 | South Carolina Bank and Trust, National Association | Orangeburg | SC | 13425 | 540926 |
| 24430 | South Central Bank, National Association | Chicago | IL | 19536 | 18135 |
| 23801 | South County Bank, National Association | Rancho Santa Margarita | CA | 35069 | 2854494 |
| 23670 | South Padre Bank, National Association | South Padre Island | TX | 34950 | 2783772 |
| 15651 | Southeast First National Bank | Summerville | GA | 19819 | 563934 |
| 23827 | Southeast National Bank | Davenport | IA | 35109 | 955548 |
| 24253 | Southern Colorado National Bank | Pueblo | CO | 57263 | 3041349 |
| 24665 | Southern Commerce Bank, National Association | Tampa | FL | 26970 | 310437 |
| 23919 | Southern First Bank, National Association | Greenville | SC | 35295 | 2849801 |
| 24638 | Southwest Capital Bank, National Association | Fort Myers | FL | 58272 | 3422658 |
| 12346 | Southwest National Bank | Wichita | KS | 4801 | 499855 |
| 8727 | Southwest National Bank | Weatherford | OK | 4076 | 1014059 |
| 24663 | Southwest Trust Company, National Association | Oklahoma City | OK | 33884 | 2239372 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 23081 | Southwestern National Bank | Houston | TX | 34319 | 2625724 |
| 22183 | Spirit of America National Bank | Milford | OH | 33487 | 1885848 |
| 15198 | St. Martin National Bank | St. Martin | MN | 18937 | 856159 |
| 21603 | Standing Stone National Bank | Lancaster | OH | 27506 | 1390324 |
| 13614 | State National Bank of Texas | Iowa Park | TX | 3270 | 588058 |
| 18045 | State Street Bank and Trust Company National Association | New York | NY | 24938 | 93619 |
| 18607 | State Street Bank and Trust Company of California, National Ass | Los Angeles | CA | 26474 | 812164 |
| 23457 | Stearns Bank Holdingford National Association | Holdingford | MN | 10160 | 1011656 |
| 15576 | Stearns Bank National Association | St. Cloud | MN | 10988 | 141556 |
| 23458 | Stearns Bank Upsala National Association | Upsala | MN | 9336 | 208459 |
| 13295 | Sterling National Bank | New York | NY | 7220 | 64619 |
| 14369 | Stillman Banccorp National Association | Stillman Valley | IL | 9263 | 407645 |
| 5347 | Stillwater National Bank and Trust Company | Stillwater | OK | 4201 | 398350 |
| 14302 | Stockmens National Bank in Cotulla | Cotulla | TX | 14864 | 818652 |
| 18008 | Stone County National Bank | Crane | MO | 24858 | 167556 |
| 12095 | Stroud National Bank | Stroud | OK | 4204 | 521952 |
| 24833 | Summit Bank, National Association | Panama City | FL | 58786 | 3696936 |
| 18154 | Summit National Bank | Hulett | WY | 25054 | 78559 |
| 14401 | Sumner National Bank of Sheldon | Sheldon | IL | 936 | 583745 |
| 18606 | Sun National Bank | Vineland | NJ | 26240 | 925710 |
| 24773 | Sunbank, National Association | Phoenix | AZ | 58611 | 3586925 |
| 4742 | Sunflower Bank, National Association | Salina | KS | 4767 | 474759 |
| 9087 | Superior National Bank & Trust Company | Hancock | MI | 5058 | 245557 |
| 7003 | Swineford National Bank | Middleburg | PA | 7774 | 203418 |
| 24350 | Synovus Trust Company, National Association | Columbus | GA | 33962 | 2262718 |
| 24467 | T Bank, National Association | Dallas | TX | 57703 | 3284445 |
| 24015 | Talbots Classics National Bank | Lincoln | RI | 35485 | 2922674 |
| 22549 | Target National Bank | Sioux Falls | SD | 33868 | 2142016 |
| 23253 | TCF National Bank | Wayzata | MN | 28330 | 266271 |
| 24658 | TCF National Bank Arizona | Mesa | AZ | 58373 | 3458862 |
| 23363 | TCM Bank, National Association | Tampa | FL | 34535 | 2687487 |
| 22611 | TD Bank USA, National Association | Portland | ME | 33947 | 2121196 |
| 24096 | TD Banknorth, National Association | Portland | ME | 18409 | 497404 |
| 3350 | Teambank, National Association | Paola | KS | 4754 | 181851 |
| 20157 | Terrabank National Association | Miami | FL | 26442 | 238737 |
| 24693 | Texas Advantage Community Bank, National Association | Alvin | TX | 58450 | 3485215 |
| 23248 | Texas Capital Bank, National Association | Dallas | TX | 34383 | 2618780 |
| 24640 | Texas Citizens Bank, National Association | Pasadena | TX | 58319 | 3440830 |
| 17826 | Texas Community Bank, National Association | Somerset | TX | 24563 | 528960 |
| 24357 | Texas Community Bank, National Association | The Woodlands | TX | 57431 | 3135097 |
| 10420 | Texas Gulf Bank, National Association | Freeport | TX | 3206 | 514655 |
| 4701 | Texas Heritage National Bank | Daingerfield | TX | 3161 | 824653 |
| 11879 | Texas National Bank | Mercedes | TX | 3337 | 497954 |
| 22807 | Texas National Bank | Sweetwater | TX | 34014 | 1435092 |
| 18594 | Texas National Bank of Jacksonville | Jacksonville | TX | 26181 | 739355 |
| 12308 | Texas Republic Bank, National Association | Frisco | TX | 3400 | 735067 |
| 24465 | Texstar National Bank | Universal City | TX | 57704 | 3211937 |
| 16720 | The Adams National Bank | Washington | DC | 22658 | 659622 |
| 4602 | The American National Bank of Beaver Dam | Beaver Dam | WI | 5283 | 510648 |
| 16199 | The American National Bank of Dekalb County | Sycamore | IL | 21272 | 841436 |
| 16799 | The American National Bank of Mount Pleasant | Mount Pleasant | TX | 22942 | 764067 |
| 13425 | The American National Bank of Sidney | Sidney | NE | 5475 | 718556 |
| 17043 | The American National Bank of Texas | Terrell | TX | 23474 | 599764 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 3711 | The Atlanta National Bank | Atlanta | IL | 3601 | 672238 |
| 13770 | The Bank National Association | McAlester | OK | 4146 | 829050 |
| 24440 | The Bank of East Asia (USA), National Association | New York | NY | 24387 | 1015560 |
| 24526 | The Bank of New York Trust Company, National Association | Los Angeles | CA | 23472 | 398668 |
| 14397 | The Baraboo National Bank | Baraboo | WI | 12788 | 24949 |
| 14402 | The Belvidere National Bank and Trust Company | Belvidere | IL | 900 | 374934 |
| 969 | The Beverly National Bank | Beverly | MA | 2557 | 161107 |
| 8134 | The Blanco National Bank | Blanco | TX | 3105 | 219259 |
| 1770 | The Boone County National Bank of Columbia | Columbia | MO | 4536 | 299046 |
| 9734 | The Bradford National Bank of Greenville | Greenville | IL | 3799 | 720746 |
| 7827 | The Brady National Bank | Brady | TX | 3109 | 101952 |
| 13678 | The Brenham National Bank | Brenham | TX | 3113 | 227357 |
| 9669 | The Bridgehampton National Bank | Bridgehampton | NY | 6976 | 23504 |
| 8217 | The Camden National Bank | Camden | AL | 2787 | 466932 |
| 2311 | The Camden National Bank | Camden | ME | 4255 | 593007 |
| 3817 | The Canandaigua National Bank and Trust Company | Canandaigua | NY | 6985 | 161602 |
| 4299 | The Carlinville National Bank | Carlinville | IL | 3775 | 613343 |
| 12569 | The Carlsbad National Bank | Carlsbad | NM | 2241 | 219651 |
| 3628 | The Carson National Bank of Auburn | Auburn | NE | 5379 | 978659 |
| 13431 | The Cattle National Bank and Trust Company | Seward | NE | 5472 | 529659 |
| 3755 | The Central National Bank and Trust Company | Attica | IN | 10040 | 378642 |
| 12152 | The Central National Bank of Alva | Alva | OK | 4033 | 251352 |
| 12158 | The Central National Bank of Poteau | Poteau | OK | 4181 | 459354 |
| 2341 | The Centreville National Bank of Maryland | Centreville | MD | 4832 | 933023 |
| 10034 | The Citizens First National Bank of Storm Lake | Storm Lake | IA | 4511 | 424240 |
| 12594 | The Citizens National Bank | Putnam | CT | 2521 | 509400 |
| 10789 | The Citizens National Bank | Greenleaf | KS | 4678 | 991555 |
| 10901 | The Citizens National Bank of Akron | Akron | CO | 2992 | 746054 |
| 11573 | The Citizens National Bank of Bluffton | Bluffton | OH | 6531 | 738013 |
| 5634 | The Citizens National Bank of Chillicothe | Chillicothe | OH | 6547 | 974213 |
| 10216 | The Citizens National Bank of Hammond | Hammond | NY | 14820 | 855303 |
| 4900 | The Citizens National Bank of Hillsboro | Hillsboro | TX | 3255 | 184656 |
| 3988 | The Citizens National Bank of Lebanon | Lebanon | KY | 2753 | 641449 |
| 5259 | The Citizens National Bank of McConnelsville | McConnelsville | OH | 6638 | 685023 |
| 7266 | The Citizens National Bank of Meridian | Meridian | MS | 4993 | 69333 |
| 5833 | The Citizens National Bank of Meyersdale | Meyersdale | PA | 7919 | 56427 |
| 6451 | The Citizens National Bank of Paris | Paris | IL | 3721 | 921842 |
| 13692 | The Citizens National Bank of Park Rapids | Park Rapids | MN | 5223 | 877752 |
| 14255 | The Citizens National Bank of Quitman | Quitman | GA | 14731 | 774235 |
| 11544 | The Citizens National Bank of Somerset | Somerset | KY | 2725 | 410917 |
| 23927 | The Citizens National Bank of Southwestern Ohio | Dayton | OH | 35302 | 2837077 |
| 863 | The Citizens National Bank of Urbana | Urbana | OH | 6715 | 235521 |
| 13847 | The Citizens National Bank of Woodsfield | Woodsfield | OH | 6732 | 386825 |
| 9964 | The City National Bank and Trust Company of Guymon | Guymon | OK | 4107 | 131155 |
| 5753 | The City National Bank and Trust Company of Lawton, Oklahoma | Lawton | OK | 4132 | 294751 |
| 5276 | The City National Bank of Colorado City | Colorado City | TX | 3144 | 799854 |
| 13461 | The City National Bank of Greeley | Greeley | NE | 5413 | 274753 |
| 8745 | The City National Bank of Metropolis | Metropolis | IL | 3814 | 298245 |
| 10806 | The City National Bank of San Saba | San Saba | TX | 5518 | 714165 |
| 14057 | The City National Bank of Shenandoah | Shenandoah | IA | 14051 | 305648 |
| 3989 | The City National Bank of Sulphur Springs | Sulphur Springs | TX | 5544 | 596062 |
| 5275 | The City National Bank of Taylor | Taylor | TX | 5548 | 181963 |
| 994 | The Clinton National Bank | Clinton | IA | 4439 | 773443 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 4246 | The Comanche National Bank | Comanche | TX | 3145 | 949556 |
| 18752 | The Commerce Bank of Washington, National Association | Seattle | WA | 27298 | 1198641 |
| 13139 | The Commercial National Bank of Ainsworth | Ainsworth | NE | 5369 | 967952 |
| 8573 | The Commercial National Bank of Brady | Brady | TX | 3110 | 42354 |
| 17595 | The Community National Bank | Franklin | OH | 24271 | 480817 |
| 6797 | The Condon National Bank of Coffeyville | Coffeyville | KS | 4643 | 721659 |
| 13417 | The Continental National Bank of Harlowton | Harlowton | MT | 2182 | 676955 |
| 10536 | The Conway National Bank | Conway | SC | 2102 | 631422 |
| 1323 | The Delaware National Bank of Delhi | Delhi | NY | 7025 | 236603 |
| 11318 | The Downs National Bank | Downs | KS | 4656 | 915252 |
| 4865 | The Dublin National Bank | Dublin | TX | 3178 | 583754 |
| 12556 | The East Texas National Bank of Palestine | Palestine | TX | 3379 | 904667 |
| 9011 | The Eastman National Bank of Newkirk | Newkirk | OK | 4156 | 849450 |
| 7957 | The Edgartown National Bank | Edgartown | MA | 2575 | 767705 |
| 2515 | The Ephrata National Bank | Ephrata | PA | 7493 | 425911 |
| 2758 | The Exchange National Bank and Trust Company of Atchison | Atchison | KS | 4619 | 144052 |
| 6590 | The Exchange National Bank of Cottonwood Falls | Cottonwood Falls | KS | 4650 | 821456 |
| 6609 | The Fairfield National Bank | Fairfield | IL | 3792 | 640246 |
| 8606 | The Falls City National Bank | Falls City | TX | 3193 | 441050 |
| 13435 | The Farmers & Merchants National Bank of Ashland | Ashland | NE | 5377 | 398051 |
| 9767 | The Farmers and Merchants National Bank of Fairview | Fairview | OK | 4097 | 73152 |
| 7905 | The Farmers and Merchants National Bank of Hatton | Hatton | ND | 3934 | 668053 |
| 8221 | The Farmers and Merchants National Bank of Nashville | Nashville | IL | 3821 | 513546 |
| 12456 | The Farmers National Bank | Bowling Green | KY | 2769 | 183846 |
| 11076 | The Farmers National Bank of Buhl | Buhl | ID | 2850 | 307062 |
| 3654 | The Farmers' National Bank of Canfield | Canfield | OH | 6540 | 680813 |
| 2560 | The Farmers National Bank of Cynthiana | Cynthiana | KY | 2689 | 854418 |
| 2409 | The Farmers National Bank of Danville | Danville | KY | 2740 | 785147 |
| 5481 | The Farmers National Bank of Emlenton | Emlenton | PA | 7875 | 119528 |
| 4271 | The Farmers National Bank of Lebanon | Lebanon | KY | 2754 | 575348 |
| 5834 | The Farmers National Bank of Osborne | Osborne | KS | 4748 | 458553 |
| 6375 | The Farmers National Bank of Prophetstown | Prophetstown | IL | 3732 | 933041 |
| 7482 | The Farmers National Bank of Seymour | Seymour | TX | 5526 | 240468 |
| 8883 | The Farmers National Bank of Stafford | Stafford | KS | 4775 | 48057 |
| 8345 | The Fayette County National Bank of Fayetteville | Fayetteville | WV | 6762 | 488420 |
| 2488 | The First Central National Bank of St. Paris | St. Paris | OH | 15214 | 538222 |
| 18783 | The First Citizens National Bank of Upper Sandusky | Upper Sandusky | OH | 14355 | 230423 |
| 12094 | The First Farmers National Bank of Waurika | Waurika | OK | 4222 | 353957 |
| 12850 | The First Liberty National Bank | Liberty | TX | 3301 | 629353 |
| 7379 | The First National Bank | Mulberry Grove | IL | 3817 | 388940 |
| 4994 | The First National Bank | Vandalia | IL | 3840 | 137447 |
| 7043 | The First National Bank | Artesia | NM | 2240 | 771458 |
| 3724 | The First National Bank - Fox Valley | Neenah | WI | 5307 | 675949 |
| 3806 | The First National Bank & Trust Co. of Iron Mountain | Iron Mountain | MI | 5062 | 251558 |
| 2357 | The First National Bank & Trust Company of Beatrice | Beatrice | NE | 5382 | 403553 |
| 3982 | The First National Bank and Trust | Pipestone | MN | 5227 | 755850 |
| 5547 | The First National Bank and Trust Co. | Chickasha | OK | 4062 | 154154 |
| 2725 | The First National Bank and Trust Company | Beloit | WI | 5285 | 207845 |
| 7115 | The First National Bank and Trust Company of Broken Arrow | Broken Arrow | OK | 4050 | 145554 |
| 3543 | The First National Bank and Trust Company of Junction City, Ka | Junction City | KS | 4701 | 240356 |
| 5252 | The First National Bank and Trust Company of Miami | Miami | OK | 4148 | 837158 |
| 324 | The First National Bank and Trust Company of Newtown | Newtown | PA | 7658 | 1007417 |
| 11001 | The First National Bank and Trust Company of Okmulgee | Okmulgee | OK | 4170 | 634955 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 14221 | The First National Bank and Trust Company of Rochelle | Rochelle | IL | 14583 | 678043 |
| 4704 | The First National Bank and Trust Company of Vinita | Vinita | OK | 4218 | 288358 |
| 14209 | The First National Bank at Paris | Paris | AR | 14534 | 45047 |
| 14296 | The First National Bank at St. James | St. James | MN | 14853 | 794653 |
| 12155 | The First National Bank in Altus | Altus | OK | 4031 | 245351 |
| 14244 | The First National Bank in Amboy | Amboy | IL | 14674 | 656032 |
| 14389 | The First National Bank in Blytheville | Blytheville | AR | 15529 | 866943 |
| 14268 | The First National Bank in Carlyle | Carlyle | IL | 14761 | 614948 |
| 13046 | The First National Bank in Cooper | Cooper | TX | 3149 | 767152 |
| 12636 | The First National Bank in Creston | Creston | IA | 4444 | 214843 |
| 14072 | The First National Bank in Falfurrias | Falfurrias | TX | 14095 | 442655 |
| 13543 | The First National Bank in Green Forest | Green Forest | AR | 3869 | 261940 |
| 20838 | The First National Bank in Marlow | Marlow | OK | 26260 | 17259 |
| 3393 | The First National Bank in Sioux Falls | Sioux Falls | SD | 4016 | 326858 |
| 14310 | The First National Bank in Staunton | Staunton | IL | 14924 | 126740 |
| 13579 | The First National Bank in Tremont | Tremont | IL | 3749 | 353546 |
| 14222 | The First National Bank in Trinidad | Trinidad | CO | 14584 | 474058 |
| 12507 | The First National Bank in Wadena | Wadena | MN | 5268 | 774655 |
| 10823 | The First National Bank of Absecon | Absecon | NJ | 6442 | 188917 |
| 7322 | The First National Bank of Akron | Akron | IA | 4421 | 733045 |
| 8293 | The First National Bank of Allendale | Allendale | IL | 12365 | 990642 |
| 9295 | The First National Bank of Altavista | Altavista | VA | 6811 | 979629 |
| 12619 | The First National Bank of Amherst | Amherst | TX | 3074 | 359856 |
| 6091 | The First National Bank of Anson | Anson | TX | 3078 | 366359 |
| 3385 | The First National Bank of Anthony | Anthony | KS | 4614 | 361457 |
| 2204 | The First National Bank of Arcola | Arcola | IL | 3598 | 659734 |
| 9183 | The First National Bank of Arenzville | Arenzville | IL | 3599 | 593333 |
| 5786 | The First National Bank of Aspermont | Aspermont | TX | 3079 | 138257 |
| 5316 | The First National Bank of Assumption | Assumption | IL | 3600 | 604033 |
| 2881 | The First National Bank of Audrain County | Mexico | MO | 4551 | 934954 |
| 10911 | The First National Bank of Ava | Ava | IL | 3761 | 858443 |
| 3286 | The First National Bank of Baird | Baird | TX | 3086 | 75558 |
| 3533 | The First National Bank of Ballinger | Ballinger | TX | 3087 | 160454 |
| 8863 | The First National Bank of Bancroft | Bancroft | NE | 5380 | 983055 |
| 13202 | The First National Bank of Bangor | Bangor | WI | 5337 | 627854 |
| 6243 | The First National Bank of Barnesville | Barnesville | GA | 2119 | 1009831 |
| 5771 | The First National Bank of Barry | Barry | IL | 3762 | 857941 |
| 4093 | The First National Bank of Bastrop | Bastrop | TX | 3091 | 18050 |
| 8756 | The First National Bank of Battle Lake | Battle Lake | MN | 5090 | 333052 |
| 4238 | The First National Bank of Beeville | Beeville | TX | 3095 | 28255 |
| 2302 | The First National Bank of Bellevue | Bellevue | OH | 6528 | 243414 |
| 7524 | The First National Bank of Bells/Savoy | Bells | TX | 3098 | 89957 |
| 4241 | The First National Bank of Bellville | Bellville | TX | 3099 | 91754 |
| 3231 | The First National Bank of Beloit | Beloit | KS | 4630 | 1011553 |
| 5582 | The First National Bank of Bemidji | Bemidji | MN | 5093 | 363657 |
| 4620 | The First National Bank of Berlin | Berlin | WI | 5286 | 111942 |
| 10406 | The First National Bank of Berryville | Berryville | AR | 3854 | 864846 |
| 8588 | The First National Bank of Blanchester | Blanchester | OH | 6530 | 735414 |
| 10946 | The First National Bank of Brewster | Brewster | MN | 5102 | 106555 |
| 8830 | The First National Bank of Brooksville | Brooksville | KY | 2682 | 798512 |
| 10397 | The First National Bank of Brownstown | Brownstown | IL | 3770 | 207041 |
| 7429 | The First National Bank of Brundidge | Brundidge | AL | 2786 | 465337 |
| 3299 | The First National Bank of Buffalo | Buffalo | WY | 2208 | 868956 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 11622 | The First National Bank of Buhl | Buhl | MN | 5105 | 108652 |
| 8787 | The First National Bank of Byers | Byers | TX | 3122 | 57255 |
| 8407 | The First National Bank of Cainesville | Cainsville | MO | 4527 | 831549 |
| 6506 | The First National Bank of Cambridge | Cambridge | NE | 5389 | 236050 |
| 6826 | The First National Bank of Canadian | Canadian | TX | 3128 | 1005758 |
| 8891 | The First National Bank of Canton | Canton | TX | 3130 | 730857 |
| 4934 | The First National Bank of Carmi | Carmi | IL | 3777 | 209148 |
| 2592 | The First National Bank of Carrollton | Carrollton | KY | 2735 | 907444 |
| 4079 | The First National Bank of Carrollton | Carrollton | MO | 4530 | 367244 |
| 3824 | The First National Bank of Centralia | Centralia | KS | 4636 | 922157 |
| 16487 | The First National Bank of Chatsworth | Chatsworth | GA | 22092 | 450632 |
| 12513 | The First National Bank of Chillicothe | Chillicothe | TX | 3136 | 880556 |
| 7111 | The First National Bank of Chrisman | Chrisman | IL | 3636 | 685733 |
| 7178 | The First National Bank of Clifton | Clifton | KS | 4640 | 743455 |
| 12395 | The First National Bank of Cokato | Cokato | MN | 5115 | 280558 |
| 8051 | The First National Bank of Cold Spring | Cold Spring | MN | 5116 | 311256 |
| 8322 | The First National Bank of Coleraine | Coleraine | MN | 5117 | 311658 |
| 6879 | The First National Bank of Coweta | Coweta | OK | 4071 | 61953 |
| 12791 | The First National Bank of Cunningham | Cunningham | KS | 4652 | 789051 |
| 113 | The First National Bank of Danville | Danville | IL | 3644 | 700337 |
| 5298 | The First National Bank of Davis | Davis | OK | 4077 | 949257 |
| 9703 | The First National Bank of Deerwood | Deerwood | MN | 5123 | 314257 |
| 13802 | The First National Bank of Dennison | Dennison | OH | 6574 | 935719 |
| 9582 | The First National Bank of Dieterich | Dieterich | IL | 3787 | 771140 |
| 9773 | The First National Bank of Dighton | Dighton | KS | 4654 | 636753 |
| 9681 | The First National Bank of Dozier | Dozier | AL | 2794 | 496434 |
| 6487 | The First National Bank of Dryden | Dryden | NY | 7031 | 241009 |
| 2637 | The First National Bank of Durango | Durango | CO | 3014 | 68859 |
| 8044 | The First National Bank of Dwight | Dwight | IL | 3658 | 914330 |
| 7534 | The First National Bank of Eagle Lake | Eagle Lake | TX | 3179 | 651952 |
| 12124 | The First National Bank of Eagle River | Eagle River | WI | 5343 | 634357 |
| 10624 | The First National Bank of Edgewood | Edgewood | TX | 3182 | 594451 |
| 11382 | The First National Bank of Ekalaka | Ekalaka | MT | 2172 | 672359 |
| 8575 | The First National Bank of Eldorado | Eldorado | TX | 3184 | 665258 |
| 8757 | The First National Bank of Elk River | Maple Lake | MN | 5136 | 970055 |
| 6707 | The First National Bank of Elmer | Elmer | NJ | 6464 | 609010 |
| 8561 | The First National Bank of Ely | Ely | NV | 2273 | 450669 |
| 6814 | The First National Bank of Emory | Emory | TX | 3188 | 371858 |
| 12739 | The First National Bank of Evant | Evant | TX | 3190 | 379153 |
| 2994 | The First National Bank of Fairbury | Fairbury | NE | 5400 | 548856 |
| 9771 | The First National Bank of Fairfax | Fairfax | MN | 5142 | 938354 |
| 11307 | The First National Bank of Fairfield | Fairfield | MT | 2173 | 596053 |
| 6700 | The First National Bank of Farragut | Shenandoah | IA | 4457 | 618647 |
| 11571 | The First National Bank of Fleming | Fleming | CO | 3018 | 306056 |
| 12141 | The First National Bank of Fletcher | Fletcher | OK | 4098 | 185251 |
| 18236 | The First National Bank of Florida | Milton | FL | 25155 | 252836 |
| 7045 | The First National Bank of Floydada | Floydada | TX | 3197 | 393252 |
| 1950 | The First National Bank of Fort Smith | Fort Smith | AR | 3864 | 397540 |
| 8624 | The First National Bank of Frederick | Frederick | SD | 3985 | 288152 |
| 8783 | The First National Bank of Fredericksburg | Fredericksburg | PA | 7502 | 493013 |
| 2960 | The First National Bank of Friend | Friend | NE | 5404 | 428659 |
| 86 | The First National Bank of Germantown | Germantown | OH | 6592 | 505916 |
| 9262 | The First National Bank of Gilbert | Gilbert | MN | 5150 | 975452 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 5856 | The First National Bank of Gilman | Gilman | IL | 3673 | 933135 |
| 5288 | The First National Bank of Gilmer | Gilmer | TX | 3218 | 445955 |
| 3216 | The First National Bank of Girard | Girard | KS | 4672 | 743053 |
| 8521 | The First National Bank of Gordon | Gordon | NE | 5410 | 3252 |
| 3727 | The First National Bank of Granbury | Granbury | TX | 3228 | 329952 |
| 6684 | The First National Bank of Grand Ridge | Grand Ridge | IL | 3674 | 875132 |
| 11952 | The First National Bank of Grant Park | Grant Park | IL | 3675 | 620930 |
| 12982 | The First National Bank of Grayson | Grayson | KY | 2695 | 610913 |
| 1081 | The First National Bank of Greencastle | Greencastle | PA | 7511 | 275116 |
| 1083 | The First National Bank of Groton | Groton | NY | 7085 | 917500 |
| 7592 | The First National Bank of Hartford | Hartford | AL | 2804 | 112332 |
| 8671 | The First National Bank of Hartford | Hartford | WI | 5297 | 742944 |
| 11822 | The First National Bank of Harveyville | Harveyville | KS | 4683 | 931458 |
| 12995 | The First National Bank of Hebbronville | Hebbronville | TX | 3248 | 173959 |
| 6906 | The First National Bank of Henning | Ottertail | MN | 5162 | 23456 |
| 8049 | The First National Bank of Herman | Herman | MN | 5163 | 84055 |
| 4366 | The First National Bank of Hico | Hico | TX | 3253 | 183051 |
| 3208 | The First National Bank of Holdrege | Holdrege | NE | 5419 | 194253 |
| 10566 | The First National Bank of Hooker | Hooker | OK | 4123 | 816256 |
| 12384 | The First National Bank of Hope | Hope | KS | 4690 | 870856 |
| 3242 | The First National Bank of Howard | Howard | KS | 4692 | 814953 |
| 6922 | The First National Bank of Hughes Springs | Hughes Springs | TX | 3268 | 849357 |
| 8489 | The First National Bank of Hugo | Hugo | CO | 3029 | 276551 |
| 3180 | The First National Bank of Hutchinson | Hutchinson | KS | 4697 | 754853 |
| 8145 | The First National Bank of Independence, Kansas | Independence | KS | 4660 | 916857 |
| 4774 | The First National Bank of Ipswich | Ipswich | MA | 2595 | 442806 |
| 21165 | The First National Bank of Izard County | Calico Rock | AR | 11252 | 379649 |
| 4483 | The First National Bank of Jacksboro | Jacksboro | TX | 3274 | 597751 |
| 9320 | The First National Bank of Jackson | Jackson | KY | 2698 | 620015 |
| 7746 | The First National Bank of Jasper | Jasper | AL | 2808 | 157838 |
| 7768 | The First National Bank of Jeanerette | Jeanerette | LA | 4290 | 622037 |
| 10456 | The First National Bank of Jeffersonville | Jeffersonville | NY | 7123 | 306908 |
| 8161 | The First National Bank of Johnson | Johnson | NE | 5422 | 563457 |
| 5932 | The First National Bank of Kemp | Kemp | TX | 3281 | 608451 |
| 6143 | The First National Bank of Kinmundy | Kinmundy | IL | 3805 | 489249 |
| 7225 | The First National Bank of LA Follette | LA Follette | TN | 4944 | 4138 |
| 347 | The First National Bank of Lacon | Lacon | IL | 3688 | 824738 |
| 6030 | The First National Bank of Las Animas | Las Animas | CO | 3034 | 513256 |
| 11312 | The First National Bank of Lawrence County at Walnut Ridge | Walnut Ridge | AR | 3896 | 799948 |
| 7685 | The First National Bank of Layton | Layton | UT | 2260 | 745570 |
| 6921 | The First National Bank of Le Center | Le Center | MN | 5180 | 986551 |
| 6149 | The First National Bank of Leroy | Le Roy | KS | 4715 | 111559 |
| 6720 | The First National Bank of Liberal | Liberal | KS | 4717 | 114158 |
| 8450 | The First National Bank of Lilly | Lilly | PA | 7577 | 432012 |
| 10476 | The First National Bank of Linden | Linden | TX | 3302 | 809650 |
| 6171 | The First National Bank of Lindsay | Lindsay | OK | 4134 | 296858 |
| 10598 | The First National Bank of Lipan | Lipan | TX | 3303 | 811457 |
| 709 | The First National Bank of Litchfield | Litchfield | CT | 2500 | 695705 |
| 3962 | The First National Bank of Litchfield | Litchfield | IL | 3807 | 370347 |
| 8326 | The First National Bank of Liverpool | Liverpool | PA | 7582 | 440110 |
| 6169 | The First National Bank of Livingston | Livingston | TX | 3305 | 630658 |
| 6771 | The First National Bank of Logan | Logan | IA | 4476 | 754246 |
| 13126 | The First National Bank of Long Island | Glen Head | NY | 7072 | 837000 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 11798 | The First National Bank of Louisburg | Louisburg | KS | 4722 | 132451 |
| 7605 | The First National Bank of Manchester | Manchester | KY | 2708 | 719610 |
| 5528 | The First National Bank of Manchester | Manchester | TN | 4951 | 290230 |
| 3455 | The First National Bank of Manning | Manning | IA | 4477 | 818540 |
| 7353 | The First National Bank of Marysville | Marysville | PA | 7598 | 757612 |
| 46 | The First National Bank of McConnelsville | McConnelsville | OH | 6637 | 44929 |
| 16256 | The First National Bank of McGehee | McGehee | AR | 21379 | 78241 |
| 15765 | The First National Bank of McHenry | McHenry | IL | 20081 | 231336 |
| 6488 | The First National Bank of McIntosh | McIntosh | MN | 5196 | 988256 |
| 2221 | The First National Bank of McMinnville | McMinnville | TN | 4952 | 87234 |
| 9330 | The First National Bank of Mercersburg | Mercersburg | PA | 7609 | 767817 |
| 9810 | The First National Bank of Mertzon | Mertzon | TX | 3339 | 500256 |
| 4039 | The First National Bank of Mifflintown | Mifflintown | PA | 7613 | 212018 |
| 9050 | The First National Bank of Milaca | Milaca | MN | 5198 | 924357 |
| 5127 | The First National Bank of Mineola | Mineola | TX | 3347 | 386357 |
| 423 | The First National Bank of Minersville | Minersville | PA | 7621 | 797319 |
| 9784 | The First National Bank of Monterey | Monterey | IN | 4364 | 44040 |
| 5774 | The First National Bank of Moody | Moody | TX | 3351 | 108269 |
| 12947 | The First National Bank of Moose Lake | Moose Lake | MN | 5214 | 706058 |
| 6958 | The First National Bank of Morgan | Morgan | UT | 2263 | 673178 |
| 13102 | The First National Bank of Mount Dora | Mount Dora | FL | 3579 | 61832 |
| 5409 | The First National Bank of Mount Vernon | Mount Vernon | TX | 3355 | 111661 |
| 9922 | The First National Bank of MT. Auburn | Mount Auburn | IL | 3714 | 1011740 |
| 11306 | The First National Bank of Nash | Nash | OK | 4155 | 24855 |
| 14473 | The First National Bank of Nelsonville | Nelsonville | OH | 398 | 201124 |
| 3959 | The First National Bank of Nevada, Missouri | Nevada | MO | 4598 | 827355 |
| 15259 | The First National Bank of New Mexico | Clayton | NM | 19027 | 562553 |
| 11051 | The First National Bank of Niagara | Niagara | WI | 5313 | 803144 |
| 2073 | The First National Bank of Northfield | Northfield | MN | 5218 | 782351 |
| 6863 | The First National Bank of Norway | Norway | MI | 13784 | 289056 |
| 7260 | The First National Bank of Odon | Odon | IN | 4405 | 1005440 |
| 5304 | The First National Bank of Ogden | Ogden | IL | 3718 | 853644 |
| 11754 | The First National Bank of Okawville | Okawville | IL | 3826 | 333940 |
| 3720 | The First National Bank of Olathe | Olathe | KS | 4744 | 456456 |
| 8039 | The First National Bank of Oneida | Oneida | TN | 4958 | 966731 |
| 8695 | The First National Bank of Ordway | Ordway | CO | 3045 | 340555 |
| 228 | The First National Bank of Orwell | Orwell | VT | 6280 | 177500 |
| 6837 | The First National Bank of Osakis | Osakis | MN | 5221 | 726458 |
| 1154 | The First National Bank of Ottawa | Ottawa | IL | 3719 | 856243 |
| 9865 | The First National Bank of Oxford | Oxford | MS | 5005 | 590640 |
| 8930 | The First National Bank of Palmerton | Palmerton | PA | 7675 | 186717 |
| 11343 | The First National Bank of Pandora | Pandora | OH | 6671 | 571920 |
| 10489 | The First National Bank of Park Falls | Park Falls | WI | 5358 | 34452 |
| 5224 | The First National Bank of Pawnee | Pawnee | OK | 4177 | 639651 |
| 9721 | The First National Bank of Peterstown | Peterstown | WV | 6787 | 719030 |
| 10470 | The First National Bank of Pikeville | Pikeville | TN | 4960 | 702836 |
| 6293 | The First National Bank of Plainview | Plainview | MN | 5229 | 755458 |
| 11833 | The First National Bank of Polk County | Cedartown | GA | 2124 | 165039 |
| 9040 | The First National Bank of Pontotoc | Pontotoc | MS | 5006 | 968744 |
| 3877 | The First National Bank of Port Allegany | Port Allegany | PA | 7704 | 20512 |
| 7759 | The First National Bank of Powhatan Point | Powhatan Point | OH | 13567 | 138725 |
| 4155 | The First National Bank of Primghar | Primghar | IA | 4494 | 343248 |
| 11125 | The First National Bank of Proctor | Proctor | MN | 5232 | 731957 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 11706 | The First National Bank of Quitaque | Quitaque | TX | 3401 | 644963 |
| 6910 | The First National Bank of Raymond | Raymond | IL | 3830 | 421445 |
| 10729 | The First National Bank of Rembrandt | Rembrandt | IA | 13841 | 590145 |
| 21109 | The First National Bank of Ruidoso | Ruidoso | NM | 26491 | 485353 |
| 11348 | The First National Bank of Russell Springs | Russell Springs | KY | 2767 | 173641 |
| 9786 | The First National Bank of Sandoval | Sandoval | IL | 3834 | 122546 |
| 1750 | The First National Bank of Santa Fe | Santa Fe | NM | 2239 | 787253 |
| 8808 | The First National Bank of Scott City | Scott City | KS | 4769 | 414652 |
| 3855 | The First National Bank of Sedan | Sedan | KS | 4770 | 195157 |
| 8615 | The First National Bank of Seiling | Seiling | OK | 4193 | 313157 |
| 4263 | The First National Bank of Seymour | Seymour | TX | 5525 | 402462 |
| 6776 | The First National Bank of Shelby | Shelby | NC | 4910 | 86527 |
| 5628 | The First National Bank of Shiner | Shiner | TX | 5529 | 342362 |
| 3546 | The First National Bank of Smith Center | Smith Center | KS | 4772 | 417251 |
| 5466 | The First National Bank of Sonora | Sonora | TX | 5531 | 591366 |
| 15000 | The First National Bank of South Miami | South Miami | FL | 17093 | 794336 |
| 5559 | The First National Bank of Southern Kansas | Mount Hope | KS | 4734 | 329756 |
| 7015 | The First National Bank of Sparta | Sparta | IL | 3837 | 246947 |
| 10161 | The First National Bank of Spearville | Spearville | KS | 4774 | 197254 |
| 3886 | The First National Bank of St. Ignace | St. Ignace | MI | 5074 | 381950 |
| 8094 | The First National Bank of Stanton | Stanton | TX | 5536 | 458665 |
| 9596 | The First National Bank of Starbuck | Starbuck | MN | 5256 | 863353 |
| 9813 | The First National Bank of Sterling City | Sterling City | TX | 5538 | 411062 |
| 7217 | The First National Bank of Stigler | Stigler | OK | 4199 | 319458 |
| 497 | The First National Bank of Suffield | Suffield | CT | 2526 | 115100 |
| 7692 | The First National Bank of Sullivan | Sullivan | IL | 3745 | 459644 |
| 10971 | The First National Bank of Summerfield | Summerfield | KS | 4778 | 199351 |
| 11383 | The First National Bank of Sycamore | Sycamore | OH | 6706 | 553926 |
| 8114 | The First National Bank of Syracuse | Syracuse | KS | 4779 | 543459 |
| 8597 | The First National Bank of Tahoka | Tahoka | TX | 5546 | 467265 |
| 4838 | The First National Bank of Talladega | Talladega | AL | 2832 | 257233 |
| 8852 | The First National Bank of Texhoma | Texhoma | OK | 4208 | 327556 |
| 7278 | The First National Bank of Thomas | Thomas | OK | 4209 | 328058 |
| 6001 | The First National Bank of Throckmorton | Throckmorton | TX | 5556 | 476968 |
| 11019 | The First National Bank of Tom Bean | Tom Bean | TX | 5557 | 193162 |
| 5737 | The First National Bank of Trenton | Trenton | TX | 5558 | 419460 |
| 13706 | The First National Bank of Trinity | Trinity | TX | 5559 | 479567 |
| 8811 | The First National Bank of Utica | Utica | NE | 14281 | 391959 |
| 6378 | The First National Bank of Valentine | Valentine | NE | 5485 | 477657 |
| 6099 | The First National Bank of Volga | Volga | SD | 4024 | 375155 |
| 11305 | The First National Bank of Wakefield | Wakefield | MI | 5076 | 292850 |
| 8476 | The First National Bank of Walker | Walker | MN | 5269 | 805755 |
| 3434 | The First National Bank of Wamego | Wamego | KS | 4791 | 552059 |
| 6544 | The First National Bank of Waseca | Waseca | MN | 5270 | 837354 |
| 2912 | The First National Bank of Washington | Washington | KS | 4792 | 209559 |
| 10180 | The First National Bank of Waterloo | Waterloo | IL | 3842 | 145545 |
| 5635 | The First National Bank of Waverly | Waverly | OH | 6725 | 263627 |
| 3392 | The First National Bank of Wayne | Wayne | NE | 5489 | 664457 |
| 7899 | The First National Bank of Waynesboro | Waynesboro | GA | 2160 | 31134 |
| 2477 | The First National Bank of Weatherford | Weatherford | TX | 5575 | 614368 |
| 3565 | The First National Bank of Wellston | Wellston | OH | 6727 | 325824 |
| 13978 | The First National Bank of West Union | West Union | IA | 13816 | 142049 |
| 6830 | The First National Bank of Williamson | Williamson | WV | 6805 | 917630 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 11379 | The First National Bank of Woodsboro | Woodsboro | TX | 5593 | 624563 |
| 10807 | The First National Bank of Wynne | Wynne | AR | 3897 | 988845 |
| 9428 | The First National Bank of Wyoming | Wyoming | DE | 4819 | 323718 |
| 22949 | The First, A National Banking Association | Hattiesburg | MS | 34217 | 2385514 |
| 446 | The First, National Association | Damariscotta | ME | 4256 | 439404 |
| 14757 | The Fisher National Bank | Fisher | IL | 17513 | 739832 |
| 14546 | The Fort Sill National Bank | Fort Sill | OK | 16416 | 125154 |
| 2848 | The Fremont National Bank and Trust Company | Fremont | NE | 5402 | 264558 |
| 5179 | The Frost National Bank | San Antonio | TX | 5510 | 682563 |
| 6805 | The Genoa National Bank | Genoa | NE | 5408 | 2750 |
| 13347 | The Girard National Bank | Girard | KS | 4673 | 928056 |
| 23864 | The Glenmede Trust Company, National Association | Philadelphia | PA | 35317 | 2826017 |
| 24173 | The Goldman Sachs Trust Company, National Association | New York | NY | 57337 | 3066025 |
| 11642 | The Granger National Bank | Granger | TX | 3232 | 272151 |
| 14035 | The Granville National Bank | Granville | IL | 13983 | 560830 |
| 14301 | The Gratz National Bank | Gratz | PA | 14863 | 557317 |
| 14066 | The Grundy National Bank of Grundy Center | Grundy Center | IA | 14079 | 724744 |
| 24380 | The Harris Bank National Association | Scottsdale | AZ | 24960 | 528568 |
| 2242 | The Havana National Bank | Havana | IL | 3677 | 940731 |
| 13752 | The Headland National Bank | Headland | AL | 2805 | 117038 |
| 13982 | The Herndon National Bank | Herndon | PA | 13836 | 53015 |
| 12694 | The Hoisington National Bank | Hoisington | KS | 4688 | 867454 |
| 5842 | The Home National Bank of Thorntown | Thorntown | IN | 14225 | 696645 |
| 14351 | The Hondo National Bank | Hondo | TX | 15345 | 77253 |
| 644 | The Honesdale National Bank | Honesdale | PA | 7526 | 465618 |
| 7745 | The Huntington National Bank | Columbus | OH | 6560 | 12311 |
| 11913 | The Idabel National Bank | Idabel | OK | 4241 | 237954 |
| 7814 | The Jacksboro National Bank | Jacksboro | TX | 3275 | 924058 |
| 8348 | The James Polk Stone National Bank | Portales | NM | 2244 | 785857 |
| 6534 | The Jim Thorpe National Bank | Jim Thorpe | PA | 7599 | 920210 |
| 3060 | The Jones National Bank and Trust Company of Seward | Seward | NE | 5473 | 469559 |
| 5614 | The Karnes County National Bank of Karnes City | Karnes City | TX | 3279 | 979759 |
| 10128 | The Kishacoquillas Valley National Bank of Belleville | Belleville | PA | 14969 | 600419 |
| 10189 | The LA Coste National Bank | LA Coste | TX | 3287 | 749550 |
| 13111 | The Lamesa National Bank | Lamesa | TX | 3292 | 623052 |
| 2600 | The Lancaster National Bank | Lancaster | NH | 6233 | 180201 |
| 11715 | The Lemont National Bank | Lemont | IL | 3693 | 480330 |
| 4013 | The Lenox National Bank | Lenox | MA | 2598 | 791205 |
| 13541 | The Liberty National Bank in Paris | Paris | TX | 3384 | 1669 |
| 13479 | The Lincoln National Bank of Hodgenville | Hodgenville | KY | 2750 | 553944 |
| 10079 | The Litchfield National Bank | Litchfield | IL | 3808 | 372444 |
| 14290 | The Lorain National Bank | Lorain | OH | 14832 | 39420 |
| 8868 | The Lynnville National Bank | Lynnville | IN | 4398 | 176642 |
| 1027 | The Lyons National Bank | Lyons | NY | 7151 | 323204 |
| 13121 | The Mahopac National Bank | Mahopac | NY | 7153 | 521804 |
| 23202 | The Malvern National Bank | Malvern | AR | 14644 | 906241 |
| 7911 | The Marion National Bank | Marion | KS | 4728 | 167752 |
| 5599 | The Mars National Bank | Mars | PA | 7910 | 978622 |
| 7098 | The Mason National Bank | Mason | TX | 3327 | 368054 |
| 2449 | The Merchants National Bank | Hillsboro | OH | 6605 | 701222 |
| 4513 | The Merchants National Bank of Bangor | Bangor | PA | 7391 | 935111 |
| 11875 | The Merchants National Bank of Sacramento | Sacramento | CA | 3502 | 249564 |
| 4860 | The Midland National Bank of Newton | Newton | KS | 4739 | 576653 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 866 | The Milford National Bank and Trust Company | Milford | MA | 2615 | 879000 |
| 6991 | The Miners National Bank of Eveleth | Eveleth | MN | 5141 | 43856 |
| 7194 | The Morris County National Bank of Naples | Naples | TX | 3358 | 770068 |
| 24555 | THE National Bank | Moline | IL | 57918 | 2949710 |
| 1997 | The National Bank & Trust Company | Wilmington | OH | 6731 | 328423 |
| 13872 | The National Bank & Trust Company of Sycamore | Sycamore | IL | 10036 | 534345 |
| 13198 | The National Bank of Adams County of West Union | West Union | OH | 6728 | 290922 |
| 14788 | The National Bank of Andrews | Andrews | TX | 17603 | 488653 |
| 12229 | The National Bank of Blacksburg | Blacksburg | VA | 6821 | 754929 |
| 2498 | The National Bank of Cambridge | Cambridge | MD | 4829 | 746223 |
| 1398 | The National Bank of Coxsackie | Coxsackie | NY | 7018 | 234506 |
| 4495 | The National Bank of Delaware County, Walton | Walton | NY | 7337 | 281210 |
| 23937 | The National Bank of Georgia | Athens | GA | 35338 | 2872340 |
| 15460 | The National Bank of Harvey | Harvey | ND | 19337 | 751955 |
| 22652 | The National Bank of Indianapolis | Indianapolis | IN | 33860 | 2132941 |
| 3147 | The National Bank of Malvern | Malvern | PA | 7590 | 977616 |
| 1195 | The National Bank of Middlebury | Middlebury | VT | 6275 | 173306 |
| 14203 | The National Bank of Oak Harbor | Oak Harbor | OH | 14528 | 378026 |
| 10660 | The National Bank of South Carolina | Sumter | SC | 2111 | 580623 |
| 16226 | The National Bank of Texas at Fort Worth | Fort Worth | TX | 21329 | 406059 |
| 14046 | The National Bank of Walton County | Monroe | GA | 14039 | 802736 |
| 7898 | The National Bank of Waupun | Waupun | WI | 5331 | 881544 |
| 4107 | The National Capital Bank of Washington | Washington | DC | 2093 | 791821 |
| 676 | The National Grand Bank of Marblehead | Marblehead | MA | 2608 | 863607 |
| 1214 | The National Iron Bank | Salisbury | CT | 2496 | 1008209 |
| 14399 | The National Republic Bank of Chicago | Chicago | IL | 916 | 215130 |
| 929 | The National Union Bank of Kinderhook | Kinderhook | NY | 7128 | 313401 |
| 12471 | The Neffs National Bank | Neffs | PA | 7646 | 144913 |
| 7005 | The Northumberland National Bank | Northumberland | PA | 7666 | 70414 |
| 7677 | The Okemah National Bank | Okemah | OK | 4163 | 311452 |
| 11780 | The Old Exchange National Bank of Okawville | Okawville | IL | 3827 | 411240 |
| 12267 | The Old Point National Bank of Phoebus | Hampton | VA | 6892 | 186221 |
| 8004 | The Palisades National Bank | Palisade | CO | 13986 | 403254 |
| 5794 | The Paris National Bank | Paris | MO | 4556 | 1007051 |
| 9179 | The Park National Bank | Newark | OH | 6653 | 489623 |
| 7892 | The Pauls Valley National Bank | Pauls Valley | OK | 4173 | 454658 |
| 15733 | The Pennsville National Bank | Pennsville | NJ | 19978 | 828110 |
| 21037 | The Peoples National Bank | Easley | SC | 26753 | 698322 |
| 10051 | The Peoples National Bank of Checotah | Checotah | OK | 4059 | 942454 |
| 6667 | The Peoples National Bank of Mount Pleasant | Mount Pleasant | OH | 6649 | 484927 |
| 13596 | The Peoples National Bank of New Lexington | New Lexington | OH | 6659 | 431323 |
| 11595 | The Perryton National Bank | Perryton | TX | 3388 | 8462 |
| 5658 | The Peshtigo National Bank | Peshtigo | WI | 5317 | 257345 |
| 13078 | The Pioneer National Bank of Duluth | Duluth | MN | 5130 | 378558 |
| 22926 | The Private Trust Company, National Association | Cleveland | OH | 34057 | 2328285 |
| 24715 | The Privatebank, National Association | Milwaukee | WI | 58455 | 3487385 |
| 976 | The Putnam County National Bank of Carmel | Carmel | NY | 6990 | 287007 |
| 5886 | The Ramsey National Bank and Trust Co. of Devils Lake | Devils Lake | ND | 3914 | 987352 |
| 2274 | The Randolph National Bank | Randolph | VT | 6281 | 521608 |
| 6443 | The Rappahannock National Bank of Washington | Washington | VA | 6925 | 978323 |
| 5413 | The Rawlins National Bank | Rawlins | WY | 2228 | 548052 |
| 5267 | The Riddell National Bank | Brazil | IN | 4318 | 319047 |
| 6185 | The Roberts County National Bank of Sisseton | Sisseton | SD | 4019 | 433158 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 4755 | The Rock Springs National Bank | Rock Springs | WY | 2229 | 550952 |
| 8905 | The Salyersville National Bank | Salyersville | KY | 2723 | 472018 |
| 13854 | The Santa Anna National Bank | Santa Anna | TX | 5520 | 521064 |
| 22152 | The Savannah Bank National Association | Savannah | GA | 33120 | 1466489 |
| 24845 | The Scottish Bank, National Association | Charlotte | NC | 34700 | 2699631 |
| 6594 | The Security National Bank and Trust Company | Springfield | OH | 6655 | 429526 |
| 14315 | The Security National Bank of Enid | Enid | OK | 14966 | 119153 |
| 3124 | The Security National Bank of Sioux City, Iowa | Sioux City | IA | 4506 | 418249 |
| 9987 | The Shattuck National Bank | Shattuck | OK | 4196 | 394156 |
| 7940 | The Slocomb National Bank | Slocomb | AL | 2828 | 244037 |
| 9859 | The Somerville National Bank | Somerville | OH | 6700 | 411624 |
| 7844 | The St. John National Bank | St. John | KS | 4766 | 412555 |
| 7836 | The Stanton National Bank | Stanton | NE | 5478 | 382256 |
| 13415 | The State National Bank & Trust Company | Wayne | NE | 5490 | 581358 |
| 13022 | The State National Bank in West | West | TX | 5580 | 494168 |
| 12543 | The State National Bank of Big Spring | Big Spring | TX | 3103 | 169354 |
| 12742 | The State National Bank of Groom | Groom | TX | 3237 | 460556 |
| 4137 | The Stephenson National Bank and Trust | Marinette | WI | 5306 | 598048 |
| 981 | The Stissing National Bank of Pine Plains | Pine Plains | NY | 7251 | 738611 |
| 7815 | The Stockton National Bank | Stockton | KS | 4777 | 198859 |
| 4230 | The Suffolk County National Bank of Riverhead | Riverhead | NY | 7278 | 799612 |
| 2919 | The Third National Bank of Sedalia | Sedalia | MO | 4569 | 611451 |
| 24092 | The Tipton Latham Bank, National Association | Tipton | MO | 1941 | 984856 |
| 22281 | The Trust Company of Toledo, National Association | Holland | OH | 33239 | 1820979 |
| 9803 | The Turbotville National Bank | Turbotville | PA | 7789 | 906410 |
| 13906 | The Union National Bank and Trust Company of Barbourville | Barbourville | KY | 11983 | 796415 |
| 8393 | The Union National Bank of Mount Carmel | Mount Carmel | PA | 7631 | 249416 |
| 22241 | The University National Bank of Lawrence | Lawrence | KS | 32606 | 1229198 |
| 12018 | The Upstate National Bank | Lisbon | NY | 13748 | 313009 |
| 2036 | The Vinton County National Bank of McArthur | McArthur | OH | 6636 | 754826 |
| 5203 | The Waggoner National Bank of Vernon | Vernon | TX | 5569 | 548267 |
| 8694 | The Yoakum National Bank | Yoakum | TX | 5595 | 311265 |
| 10196 | The Yukon National Bank | Yukon | OK | 4235 | 953852 |
| 22883 | Thomasville National Bank | Thomasville | GA | 34068 | 2344753 |
| 15817 | Thumb National Bank and Trust Company | Pigeon | MI | 14513 | 698649 |
| 23999 | Tomatobank, National Association | Diamond Bar | CA | 35474 | 2943389 |
| 24789 | Touchmark National Bank | Duluth | GA | 58687 | 3645840 |
| 24576 | Town North Bank Nevada, National Association | Henderson | NV | 57969 | 3385324 |
| 15980 | Town North Bank, National Association | Dallas | TX | 20727 | 384652 |
| 16708 | Town-Country National Bank | Camden | AL | 22621 | 180537 |
| 4020 | Traders National Bank | Tullahoma | TN | 4970 | 490937 |
| 18358 | Trans Pacific National Bank | San Francisco | CA | 25644 | 403067 |
| 24288 | Transcommunity Bank, National Association | Manakin-Sabot | VA | 57309 | 3133253 |
| 15738 | Tri City National Bank | Oak Creek | WI | 18922 | 242444 |
| 17926 | Triad Bank, National Association | Tulsa | OK | 24677 | 283652 |
| 24397 | Trinity Bank, National Association | Fort Worth | TX | 57543 | 3185896 |
| 10523 | Trustmark National Bank | Jackson | MS | 4988 | 342634 |
| 18427 | Tulsa National Bank | Tulsa | OK | 25806 | 348458 |
| 14434 | Tuscola National Bank | Tuscola | IL | 938 | 598646 |
| 16814 | Twin River National Bank | Clarkston | WA | 22993 | 427960 |
| 24 | U.S. Bank National Association | Cincinnati | OH | 6548 | 504713 |
| 23446 | U.S. Bank National Association ND | Fargo | ND | 34590 | 2582023 |
| 23412 | U.S. Bank Trust Company, National Association | Portland | OR | 34588 | 2567123 |

# National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24090 | U.S. Bank Trust National Association | Wilmington | DE | 57047 | 2916963 |
| 23604 | U.S. Bank Trust National Association SD | Sioux Falls | SD | 34813 | 2667920 |
| 24286 | UBS Trust Company, National Association | Wilmington | DE | 57388 | 2864729 |
| 22874 | UMB Bank & Trust, National Association | Kansas City | MO | 34065 | 2337335 |
| 24616 | UMB Bank Arizona, National Association | Phoenix | AZ | 58155 | 3375080 |
| 23905 | UMB Bank Colorado, National Association | Denver | CO | 19298 | 593753 |
| 23920 | UMB Bank, National Association | Kansas City | MO | 8273 | 936855 |
| 4945 | UMB National Bank of America | Salina | KS | 4768 | 597555 |
| 24047 | Unified Trust Company, National Association | Lexington | KY | 35534 | 2924128 |
| 21541 | Union Bank of California, National Association | San Francisco | CA | 22826 | 212465 |
| 23330 | Union Bank, National Association | Gilbert | AZ | 34485 | 2608790 |
| 12425 | Union Center National Bank | Union | NJ | 6431 | 29104 |
| 7236 | Union National Bank | Elgin | IL | 3661 | 963730 |
| 11463 | Union National Bank & Trust Company | Sparta | WI | 5325 | 68448 |
| 1516 | Union National Community Bank | Lancaster | PA | 7635 | 43511 |
| 23781 | United Americas Bank, National Association | Atlanta | GA | 35065 | 2806112 |
| 24346 | United Bank & Trust National Association | Marshalltown | IA | 57391 | 3103591 |
| 443 | United Bank, National Association | Bucyrus | OH | 6533 | 756316 |
| 15091 | United Banks, National Association | Absarokee | MT | 18772 | 226752 |
| 23545 | United Community Bank, National Association | Highland Village | TX | 34665 | 2646813 |
| 23981 | United National Bank | Cairo | GA | 35427 | 2914727 |
| 9384 | United National Bank | Natoma | KS | 4735 | 276159 |
| 23560 | Unity National Bank | Cartersville | GA | 34678 | 2683555 |
| 21008 | Unity National Bank of Houston | Houston | TX | 26351 | 853251 |
| 23731 | University National Bank | Pittsburg | KS | 34985 | 2726416 |
| 14991 | University National Bank | St. Paul | MN | 18561 | 860053 |
| 2333 | Univest National Bank and Trust Co. | Souderton | PA | 7759 | 354310 |
| 17733 | Uvalde National Bank | Uvalde | TX | 24465 | 363264 |
| 23068 | Valley Bank (National Association) | Elk Point | SD | 16385 | 465850 |
| 24666 | Valley Capital Bank, National Association | Mesa | AZ | 58399 | 3472167 |
| 15790 | Valley National Bank | Passaic | NJ | 9396 | 229801 |
| 15395 | Valley National Bank | Espanola | NM | 19245 | 962854 |
| 17174 | Valley National Bank | Tulsa | OK | 23737 | 347956 |
| 24121 | Vanguard National Trust Company, National Association | Malvern | PA | 57304 | 3045383 |
| 23849 | Vectra Bank Colorado, National Association | Farmington | NM | 2993 | 933957 |
| 16286 | Verus Bank, National Association | Derby | KS | 21463 | 728452 |
| 24650 | Vineyard Bank, National Association | Corona | CA | 23556 | 807665 |
| 23616 | Virginia National Bank | Charlottesville | VA | 34755 | 2708122 |
| 12591 | Vision Bank, National Association | Ada | OK | 4029 | 241157 |
| 24751 | Vnbtrust, National Association | Charlottesville | VA | 58748 | 3616680 |
| 22559 | Wachovia Bank of Delaware, National Association | Wilmington | DE | 33931 | 1224812 |
| 1 | Wachovia Bank, National Association | Charlotte | NC | 33869 | 484422 |
| 24728 | Wachovia Card Services, National Association | Atlanta | GA | 58496 | 3550131 |
| 24685 | Waterford Bank, National Association | Toledo | OH | 58433 | 3588424 |
| 23690 | Wayne Hummer Trust Company, National Association | Lake Forest | IL | 35063 | 2719810 |
| 18280 | Weatherford National Bank | Weatherford | TX | 25273 | 553766 |
| 24469 | Webster Bank, National Association | Waterbury | CT | 18221 | 761806 |
| 17202 | Wellington Trust Company, National Association | Boston | MA | 23741 | 692704 |
| 24471 | Wells Fargo Alaska Trust Company, National Association | Anchorage | AK | 57755 | 3223695 |
| 15317 | Wells Fargo Bank Grand Junction, National Association | Grand Junction | CO | 19109 | 2383903 |
| 18749 | Wells Fargo Bank Grand Junction-Downtown, National Associati | Grand Junction | CO | 12863 | 2383882 |
| 2597 | Wells Fargo Bank Northwest, National Association | Ogden | UT | 13718 | 688079 |
| 11668 | Wells Fargo Bank South Central, National Association | Anchorage | AK | 5146 | 2362458 |

## National Banks Active As of 5/31/2008

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 1741 | Wells Fargo Bank, National Association | Sioux Falls | SD | 3511 | 451965 |
| 21099 | Wells Fargo Financial National Bank | Las Vegas | NV | 27389 | 1225761 |
| 22897 | Wells Fargo HSBC Trade Bank, National Association | San Francisco | CA | 34075 | 2332808 |
| 17748 | West Michigan National Bank & Trust | Frankfort | MI | 24471 | 23045 |
| 24185 | West Texas National Bank | Midland | TX | 22957 | 237066 |
| 24683 | West Valley National Bank | Avondale | AZ | 58426 | 3480069 |
| 24552 | Western National Bank | Phoenix | AZ | 57917 | 3307410 |
| 6352 | Western National Bank | Cass Lake | MN | 5110 | 278751 |
| 13116 | Western National Bank | Duluth | MN | 5131 | 127055 |
| 16658 | Western National Bank | Odessa | TX | 22482 | 778466 |
| 24398 | Western National Trust Company | Los Angeles | CA | 57638 | 3192960 |
| 15346 | Western Springs National Bank and Trust | Western Springs | IL | 10086 | 199940 |
| 23918 | Wheaton College Trust Company, National Association | Wheaton | IL | 57150 | 2960788 |
| 14977 | Whitney National Bank | New Orleans | LA | 18538 | 873138 |
| 2151 | Wilber National Bank | Oneonta | NY | 7239 | 875918 |
| 15589 | Williamsburg First National Bank | Kingstree | SC | 17837 | 474825 |
| 10865 | Winona National Bank | Winona | MN | 5280 | 220059 |
| 17198 | Wood County National Bank | Quitman | TX | 23739 | 796769 |
| 16892 | Woodforest National Bank | Houston | TX | 23220 | 412751 |
| 17816 | Woodhaven National Bank | Fort Worth | TX | 24551 | 513050 |
| 23926 | Woodlands National Bank | Hinckley | MN | 1417 | 980951 |
| 23121 | Woodtrust Asset Management, National Association | Wisconsin Rapids | WI | 32911 | 1907599 |
| 4639 | Woodtrust Bank, National Association | Wisconsin Rapids | WI | 5335 | 833749 |
| 21739 | World Financial Network National Bank | Columbus | OH | 27499 | 1391778 |
| 24343 | Worthington National Bank | Arlington | TX | 57414 | 3150205 |
| 23802 | Wyoming National Bank | Riverton | WY | 35220 | 2806840 |
| 23224 | Yakima National Bank | Yakima | WA | 34402 | 2599478 |
| 14955 | Zapata National Bank | Zapata | TX | 18454 | 218261 |
| 4341 | Zions First National Bank | Salt Lake City | UT | 2270 | 276579 |

1672

*Prepared by Supervisory Information Division*

## Federal Branches and Agencies Active as of 5/31/2008

| charter | name | city | state | rssd | hoctrynam |
|---|---|---|---|---|---|
| 80016 | Abu Dhabi International Bank, Inc. | Washington | DC | 647021 | Curacao, Bonaire, Saba, St. Martin & St. |
| 80056 | Arab Bank PLC | New York | NY | 660806 | Jordan |
| 80026 | Arab Banking Corporation, B.S.C. | New York | NY | 130103 | Bahrain |
| 80004 | Australia & New Zealand Banking Group Limited | New York | NY | 560812 | Australia |
| 80041 | Banco Bradesco S.A. | New York | NY | 86509 | Brazil |
| 80029 | Banco de LA Republica Oriental Del Uruguay | New York | NY | 132200 | Uruguay |
| 80052 | Banco Do Estado Do Rio Grande Do Sul, S.A. | New York | NY | 957908 | Brazil |
| 80085 | Banco Popular de Puerto Rico | Chicago | IL | 2281009 | Puerto Rico |
| 80080 | Bangkok Bank Public Company Limited | New York City | NY | 565518 | Thailand |
| 80096 | Bank of China | Los Angeles | CA | 1218361 | China, Peoples Republic of |
| 80028 | Bank of China | New York | NY | 908508 | China, Peoples Republic of |
| 80091 | Bank of China | New York | NY | 125707 | China, Peoples Republic of |
| 80107 | Bank of Communications Co., Ltd - New York Bran | New York | NY | 1898781 | China, Peoples Republic of |
| 80021 | Bank of Scotland | New York | NY | 591003 | Scotland |
| 80030 | Bayerische Landesbank | New York | NY | 599401 | Germany |
| 80121 | Caisse Centrale Desjardins US Branch | Hallandale | FL | 3464809 | Canada |
| 80039 | Citic Ka Wah Bank Limited | Alhambra | CA | 806864 | Hong Kong |
| 80112 | Citic Ka Wah Bank Limited | New York | NY | 3159262 | Hong Kong |
| 80022 | Commonwealth Bank of Australia | New York | NY | 569712 | Australia |
| 80063 | Doha Bank | New York | NY | 54816 | Qatar |
| 80094 | Erste Bank Der Oesterreichischen Sparkassen Ag | New York | NY | 233116 | Austria |
| 80065 | Gulf International Bank (UK) Limited | New York | NY | 919812 | England |
| 80010 | Gulf International Bank B.S.C. | New York | NY | 253516 | Bahrain |
| 80117 | Hbos Treasury Services PLC New York Branch | New York | NY | 3201666 | Scotland |
| 80123 | Icici Bank Limited | New York | NY | 3712461 | India (Other) |
| 80066 | Metropolitan Bank and Trust Company | New York | NY | 449515 | Philippines |
| 80057 | Nanyang Commercial Bank, Limited | San Francisco | CA | 245267 | Hong Kong |
| 80011 | National Australia Bank Limited | New York | NY | 41218 | Australia |
| 80003 | National Bank of Pakistan | Washington | DC | 968726 | Pakistan |
| 80071 | Royal Bank of Canada | New York | NY | 158714 | Canada |
| 80072 | Royal Bank of Canada | New York | NY | 511412 | Canada |
| 80119 | Royal Bank of Canada, Miami Branch | Miami | FL | 227638 | Canada |
| 80124 | Royal Bank of Canada, WFC Branch | New York | NY | | |
| 80061 | Shanghai Commercial Limited | New York | NY | 64217 | Hong Kong |
| 80104 | The Bank of East Asia, Limited | Alhambra | CA | 1858990 | Hong Kong |
| 80081 | The Bank of East Asia, Limited | New York | NY | 958400 | Hong Kong |
| 80097 | The Bank of East Asia, Limited | New York | NY | 1751420 | Hong Kong |
| 80089 | The National Bank of Kuwait S.A.K. | New York | NY | 969714 | Kuwait |
| 80120 | UBS 299 Wealth Management New York Branch | New York | NY | 3461219 | Switzerland (Other) |
| 80115 | UBS Ag | Miami | FL | 1160518 | Switzerland (Other) |
| 80113 | UBS Ag | New York | NY | 925813 | Switzerland (Other) |
| 80114 | UBS Ag | New York | NY | 965510 | Switzerland (Other) |
| 80118 | UBS Ag | New York | NY | 3223172 | Switzerland (Other) |
| 80093 | UBS Ag - Los Angeles Federal Branch | Los Angeles | CA | 117663 | Switzerland (Other) |
| 80111 | UBS Ag - San Francisco Federal Branch | San Francisco | CA | 747060 | Switzerland (Other) |
| 80122 | UBS Ag Tampa Branch | Tampa | FL | 3446467 | Switzerland (Other) |
| 80082 | United Bank For Africa PLC | New York | NY | 964616 | Nigeria |
| 80009 | Westpac Banking Corporation | New York | NY | 629812 | Australia |
| 80087 | Wing Lung Bank Limited | Alhambra | CA | 571564 | Hong Kong |

49

# Exhibit B

Back to Search Bank Find

## Your Bank at a Glance

**JPMorgan Chase Bank, National Association** (FDIC Cert: 628)
is a National Bank and has been FDIC insured since **January 1, 1934.**
It was established on **January 1, 1824.**
Its main office (headquarters) is located at:
> **1111 Polaris Parkway**
> **Columbus, Ohio 43240**
> **County of Delaware**


JPMorgan Chase Bank, National Association's reported (or primary) website.
http://www.jpmorganchase.com:80/

The primary regulator is **Office of the Comptroller of the Currency (OCC).**
For **consumer assistance** regarding an issue with this institution, please contact the OCC directly.

**JPMorgan Chase Bank, National Association** has **3400** Domestic Branches (Offices) located in **17** state(s) and **197** Foreign Offices. (Check to locate Branches (Offices) by state.)

Last financial information available about JPMorgan Chase Bank, National Association.
Historical profile of Jpmorgan Chase Bank, National Association

For additional information please click on one of the following:
1. View the industry's overall picture - Statistics at a Glance
   (This will open a new window.)
2. Current Financial data about your bank - Institution Directory – Two years Financial Report
   (This will open a new window.)
3. Examine your bank's financial data - Yes
4. Study branching and deposit market share - Summary of Deposits/Market Share
5. Analyze and compare individual institutions and create custom reports - Institution Directory – Compare
6. Review industry using 8 predefined reports - Statistics on Depository Institutions
7. Identify the latest performance trends in your state - Quarterly Banking Profile State Tables
   (This will open a new window.)
8. Analyze institutions and custom peer groups - Statistics on Depository Institutions
9. View branch office deposit information - Summary of Deposits
10. Community Reinvestment Act (CRA) Performance Ratings - CRA Performance Ratings
11. FDIC's Disclaimer - FDIC's Disclaimer
    For more information on Federal Deposit Insurance, check out Your Insured Deposits and Insured or Not Insured.

Questions, Suggestions & Requests

**Home   Contact Us   Search   Help   SiteMap   Forms**
Freedom of Information Act (FOIA) Service Center   Website Policies   USA.gov
FDIC Office of Inspector General

# Exhibit C

ORIGINAL FILED

MAR 2 0 2008

LOS ANGELES
SUPERIOR COURT

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF LOS ANGELES

| | |
|---|---|
| LEAE ASSET MANAGEMENT, LLC, individually and on behalf of other similarly-situated persons, | Case No.: BC355721 |
| Plaintiffs, | ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT WITHOUT LEAVE TO AMEND. |
| vs. | |
| U.S. BANKCORP, a Delaware corporation, dba U.S. BANK and formerly dba U.S. BANK OF CALIFORNIA; and DOES 1 through 100, inclusive, | |
| Defendants. | |

This case came on for hearing on February 1, 2008 in Department 309 of the above-entitled court, the Honorable Anthony J. Mohr, Judge presiding. All parties were represented by counsel. The court having considered all documents, pleadings, and oral argument in support and in opposition of the petition and in good cause appearing therefore, now issues this order.

This demurrer raises two issues: (1) whether Plaintiff's Business & Professions Code section 17200 cause of action is preempted by federal law; and (2) whether Plaintiff has lost money or property as a result of Defendant's alleged unfair competition, which is a prerequisite for standing to maintain a UCL cause of action. The resolution of either of these two issues in Defendant's favor warrants

- 1 -

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

1    sustaining this demurrer without leave to amend.  The court finds sufficient bases to rule in Defendant's

2    favor on both issues.

3

4    **A.    Federal Preemption**

5        The United States Supreme Court holds "federal law supreme over state law with respect to

6    national banking." *Watters .v Wachovia Bank, N.A.*, 127 S. Ct. 1559, 1566 (2007) (citing *McCulloch v.*

7    *Maryland*, 4 Wheat. 316, 4 L.Ed. 579 (1819).  Furthermore, "[t]he supremacy of the federal government

8    in regulating national banks has long been recognized." *Bank of Am. V. City & County of S.F.*, 309 F.3d

9    551, 561 (9th Cir. 2002).  To this end, Congress enacted the National Bank Act, 12 U.S.C. §§ 21 *et seq.*

10   ("NBA"), to establish a national banking system free from conflicting state regulation. *See Marquette*

11   *Nat'l Bank v. First of Omaha Serv. Corp.*, 439 U.S. 299, 314-15 (1978).  "[I]n determining the

12   preemptive scope of federal statutes and regulations granting power to national banks, the Supreme

13   Court has adopted the view that 'normally Congress would not want States to forbid, or to impair

14   significantly, the exercise of a power that Congress explicitly granted." *City & County of S.F.*, 309 F.3d

15   at 561 (citation and internal quotation marks omitted).

16       The National Bank Act authorizes Defendant "[t]o exercise . . . all such incidental powers as

17   shall be necessary to carry on the business of banking." 12 U.S.C. § 24 (Seventh).  The statute goes on

18   to enumerate specific incidental powers, but as *City & County of S.F., supra*, made clear, "the business

19   of banking" is not limited to the activities enumerated in the statute; it includes incidental banking

20   activities that are "convenient or useful in connection with the performance of one of the bank's

21   established activities pursuant to its express powers under the National Bank Act." 309 F.3d at 562.

22   Moreover, the Office of the Comptroller of Currency ("OCC") is authorizes to expand upon national

23   banks' enumerated powers through regulation. *NationalBank of N.C., N.A. v. Variable Annuity Life Ins.*

24   *Co.*, 513 U.S. 251, 256 (1995).

25       The OCC has promulgated 12 C.F.R. § 7.4002(a), which specifically authorizes a national bank

26   to "charge its customers non-interest charges and fees." *Wells Fargo Bank of Tex., N.A. v. James*, 321

27   F.3d 488, 490 (5th Cir. 2003).  The word "customer includes any person who presents a check for

28   payment. *See id.*  Federal law thus specifically authorizes the national banks to charge check-cashing

– 2 –

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

1  fees to customers who cash checks drawn on accounts maintained at the bank, when the customers

2  themselves do not have accounts there. *See id.* at 490-91.

3      This establishes that national banks are authorized to charge check cashing fees under federal

4  law. The next issue is whether states can pass laws in conflict with, or that regulate that right.

5      The OCC has expressly stated that a national bank's ability to exercise its deposit-taking powers

6  is not subject to state law, with a few qualified exceptions. 12 C.F.R. § 7.4007(b).  Section 7.4007(b)

7  provides, in relevant part:

8      (b) Applicability of state law.  (1) Except where made applicable by Federal law, state
9      laws that obstruct, impair, or condition a national bank's ability to fully exercise its
       Federally authorized deposit-taking powers are not applicable to national banks.  (2) A
10     national bank may exercise its deposit-taking powers without regard to state law
       limitations concerning:
11                                          ***

12     (ii) Checking accounts; [or]
       (iii) Disclosure requirements.
13

14     Thus far we have established that Defendant's practice of charging fees is subject to federal law,

15  federal law specifically permits it to charge the fees in question, and that state law cannot obstruct,

16  impair, or condition its authority to do so. The next two issues are 1) whether Plaintiff's attempt to use

17  the UCL to require certain disclosures in relation to the check-cashing fee amounts to an obstruction of,

18  impairment to, or condition on Defendant's federally protected rights under 7.4007; and 2) whether

19  Plaintiff's UCL cause of action is an attempt to enforce a state law limitation concerning either checking

20  accounts or disclosure requirements, which Defendant can disregard.

21     It must first be noted that California courts have specifically recognized that the "the NBA and

22  OCC regulations do *not* preempt *all* UCL causes of action. *Smith v. Wells Fargo Bank, N.A.* (2005) 135

23  Cal.App.4[th] 1463, 1479. The question here is whether they preempt this specific UCL cause of action.

24     Plaintiff contends that his UCL cause of action is not an attempt to "obstruct, impair, or

25  condition" the fee, but rather seeks to compel Defendant to cease engaging in unfair business practices

26  by advertising to the general public and advising its customers of the existence of the fee. Plaintiff

27  misses the mark. What Plaintiff seeks does "condition" the fee, because, phrased another way, Plaintiff

28

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

1  seeks to condition Defendant's right to charge the fee on making certain disclosures to its customers and

2  in its advertising.

3        12 C.F.R. § 7.4007(c) is of no assistance to Plaintiff either, despite arguments to the contrary.

4  Under section 7.4007(c), "[s]tate laws on the following subjects are not inconsistent with the deposit-

5  taking powers of national banks and apply to national banks to the extent that they only incidentally

6  affect the exercise of national banks' deposit-taking powers: (1) Contracts; (2) Torts."  Plaintiff argues

7  that his claims are tort in nature, and only incidentally affect Defendant's deposit-taking powers.

8  Plaintiff is incorrect.  The UCL, as Plaintiff seeks to apply it, does not merely incidentally affect

9  Defendant's deposit-taking powers; it directly affects them because the target of Plaintiff's complaint is

10  Defendant's deposit-taking powers and the way it discloses them.

11        Plaintiff next analogizes this case to *Smith, supra,* in which the court declined to find the

12  plaintiff's UCL claim preempted by federal law.  *Smith,* however, is distinguishable.  In that case the

13  plaintiff's UCL claims against the bank were predicated upon alleged violations of OCC regulations.

14  *Smith,* 135 Cal.App.4[th] at 1480-81.  The plaintiff argued that because his UCL cause of action was

15  predicated on violations of federal law, there were no preemption issues. *Id.*  The court agreed, stating in

16  relevant part as follows:

17
18        To the extent Smith's UCL cause of action is based on the predicate act of Bank's alleged
   violations of disclosure requirements *under OCC regulations,* that cause of action merely
19  seeks to enforce *federal* regulations concerning disclosure requirements.  It does *not*
   involve or seek to impose any *state law limitation* or other *state* requirement regarding
20  disclosure. . . . Because Smith's UCL cause of action is *not* based on a predicate act
   involving an alleged violation of state law requiring (or limiting) certain disclosures by
21  Bank, it is *not* preempted.

22        *Id.* at 1482.

23        The difference here is plain.  Plaintiff alleges no violations of federal law.  Rather, he alleges that

24  Defendant's actions amount to unfair competition under California law.  There is no dispute that there is

25  an "unfair" prong to the UCL.  However, whether an act is unfair for purposes of the UCL is judged by

26  California law.  As such, Plaintiff's UCL claim is predicated on state law, which is preempted by section

27  4.707(b).

28

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

1    Plaintiff finally relies on an OOC Advisory Letter which states that: (1) "a number of state laws

2    prohibit unfair or deceptive acts or practices, and such laws may be applicable to insured depository

3    institutions;" and (2) the OCC has "authority ... to enforce state laws against national bank operating

4    subsidiaries." OCC, Advisory Letter 2002-3, March 22, 2002, p. 3 n.2. This advisory letter does not

5    save Plaintiff's claim. The important word in it is "*may*." There are presumably circumstances in which

6    a state's unfair practices laws are not preempted by the OCC regulations, but not when the basis for the

7    unfair practices claim involves disclosures and/or checking accounts. Such laws, including California's

8    UCL, would avoid preemption only if the basis for the claim was not something specifically enumerated

9    in 12 C.F.R. § 7.4007(b). That is not the case here.

10    The court finds persuasive the analysis found in *Silvas v. E*Trade Mortg. Corp.*, 514 F.3d 1001

11    (2008). This case is not directly on point because the defendant was a thrift, regulated by the Office of

12    Thrift Supervision ("OTS"), not a national bank, regulated by the Office of the Comptroller of Currency

13    ("OCC"). However, the OTS regulations examined in *Silvas* are sufficiently analogous to the OCC

14    regulations at issue here.

15    Like the OCC regulations found in 12 C.F.R. § 7.4007(b), the OTS regulations state that the

16    entities subject to it – national banks under the OCC, thrifts under the OTS – may operate in certain

17    respects as authorized under federal law, "without regard to state law." *See* 12 C.F.R. § 560.2(a). The

18    difference between these two regulations, however, is that the OTS regulations state that "OTS hereby

19    occupies the entire field of lending regulation for federal savings associations." *Id.* The OTS regulation

20    then goes on to provide specific examples of areas in which preemption applies, including loan related

21    fees, and disclosure and advertising. *Id.* at § 560.2(a)(5)&(9). The OCC regulations, on the other hand,

22    have no similar blanket preemption language, but instead list specific areas in which a national bank

23    may exercise its deposit-taking powers without regard to state law, including checking accounts and

24    disclosure requirements. 12 C.F.R. § 7.4007(b)(2)(ii)&(iii).

25    In addition to the mandates spelled out in section 560.2(a) and (b) of the OTS regulations, the

26    OTS specifically outlines the proper analysis in evaluating whether a state law is preempted under the

27    regulation.

28

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

1    When analyzing the status of state laws under § 560.2, the first step will be to determine
2    whether the type of law in question is listed in paragraph (b).  If so, the analysis will end
     there; the law is preempted.

3    OTS, Final Rule, 61 Fed.Reg. 50951, 50966-67 (Sep. 30, 1996) (*cited in Silvas*, 514 F.3d at
4    1005).  The court in *Silvas* examined whether Bus. & Prof. § 17200 *et seq.*, as applied, was a type of
5    state law contemplated in the list under paragraph (b).  *Silvas*, 514 F.3d at 1006.  The court found that the
6    claim fell squarely within paragraph (b) "because the alleged misrepresentation is contained in
7    advertising and disclosure documents." *Id.*  Thus, "[b]ecause the UCL § 17200 claim, as applied, is a
8    type of state law listed in paragraph (b) … the preemption analysis ends there.  Appellants' claim under
9    UCL § 17200 is preempted." *Id.*

10   There is no similar guidance from the OCC regarding how to evaluate whether a state law is
11   preempted under the OCC regulations.  However, given the way the regulations are constructed – stating
12   that "[a] national bank may exercise its deposit-taking powers without regard to state law limitations
13   concerning the following," and then listing various areas – common sense dictates a similar approach.

14   Plaintiff's UCL claims constitute an attempt to enforce a state law limitation concerning
15   checking accounts and disclosure requirements, which are specifically listed as preempted under 12
16   C.F.R. § 7.4007(b)(2)(ii)&(iii).  The analysis, therefore, stops here.  Plaintiff's claims are preempted.

17

18   **B.    Standing Under the UCL**

19   Restitution of lost money or property is the sole monetary remedy the UCL permits.  *See* Bus. &
20   Prof. § 17204; *Korea Supply Co. v Lockheed Martin Corp* (2003) 29 Cal.4th 1134, 1148.  Restitution
21   under the UCL refers to 1) money taken from the plaintiff's pocket and deposited in the defendant's
22   pocket, and 2) the "recovery [of] money or property in which [the plaintiff] has a vested interest." *Id.* at
23   1149.

24   The most recent case on the subject, *Shersher v. Superior Court* (2007) 154 Cal.App.4th 1491,
25   endorsed "[t]he message of *Korea Supply*" to the effect that "'in the UCL context … restitution means
26   the return of money to those persons from whom it was taken or who had an ownership interest in it.'
27   [Citation.]" *Id.* at 1497.

28

- 6 –

1    Defendant did not take money directly from Plaintiff; it took it from Plaintiff's employees. Nor

2    does Plaintiff have an ownership interest in the money in Defendant's possession. Even though Plaintiff

3    chose to reimburse its employees for the check-cashing fee, that does not mean that Defendant is in

4    possession of Plaintiff's money; rather, it is in possession of Plaintiff's employees' money. Absent a

5    basis for restitution, i.e., lost money or property, Plaintiff lacks standing to maintain a UCL cause of

6    action.

7        Defendant's Demurrer is SUSTAINED, without leave to amend.

8

9

10   DATED: March 20, 2008

11                                ANTHONY J. MOHR

12                        _____

13                        Anthony J. Mohr

14                        Judge of the Los Angeles Superior Court

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 7 –

ORDER SUSTAINING DEFENDANT'S DEMURRER TO THE THIRD AMENDED CLASS ACTION COMPLAINT
WITHOUT LEAVE TO AMEND

# Exhibit D

1   PETER S. HECKER (Bar No. 66159)
2   ANNA S. McLEAN (Bar No. 142233)
3   TALY L. JOLISH (Bar No. 197253)
    HELLER EHRMAN WHITE & McAULIFFE
4   333 Bush Street
    San Francisco, California 94104-2878
5   Telephone (415) 772-6000

ENDORSED
F I L E D
San Francisco County Superior Court

JUN 1 8 1999

ALAN CARLSON, Clerk
BY: _____ DOUGHERTY
              Deputy Clerk

6   Attorneys for AMERICAN HONDA FINANCE CORPORATION

7

8

9            SUPERIOR COURT OF THE STATE OF CALIFORNIA
10
11               FOR THE COUNTY OF SAN FRANCISCO
12

13   STEVE DIPPERT,          )  Case No. 302193

14           Plaintiff,   )  [PROPOSED] ORDER REGARDING
15                     )  DEFENDANT'S MOTION TO
                      )  STRIKE PLAINTIFF'S PRAYER
16     v.                )  FOR RESTITUTION AND TO SET
17                       )  ASIDE JUDGMENTS
                      )
18   AMERICAN HONDA FINANCE     )
19   CORPORATION, and DOES 1 through 50, )  Date:      June 16, 1999
                      )  Time:     9:30 a.m.
20          Defendants.   )  Dept.:    301
21                       )  Trial Date: None set

22

23       The motion to strike plaintiff's prayer for restitution and to set aside judgments by

24   defendant American Honda Finance Corporation ("AHFC") came on for hearing before this

25   Court on June 16, 1999. Having considered the papers filed in connection with AHFC's

26   motion to strike, and having heard the oral argument of counsel, it is hereby ordered:

27       AHFC's Motion to Strike Prayer for Restitution and to Set Aside Judgments is

28   GRANTED, and the following language shall be stricken from the plaintiff's complaint:

1

1   Prayer, ¶3: "For an order of restitution and/or disgorgement in an amount to be
2   determined at trial, which amount is at least equal to all sums collected by defendant for
3   alleged deficiency balances following the disposition of repossessed motor vehicles;"

4   Prayer, ¶4: "For an order requiring AMERICAN HONDA to take all necessary
5   actions to quash all service of process, vacate all defaults entered, and set aside all
6   judgments obtained through, or notwithstanding, its violations of the Rees-Levering Act,
7   and an order declaring void and setting aside such unlawful and ill-gotten judgments which
8   AMERICAN HONDA has obtained, or may obtain, against members of the general public,
9   and prohibiting AMERICAN HONDA from collecting on any such judgments."

10  Plaintiff shall have ten days from the date of this order to amend his complaint as
11  follows: plaintiff may seek restitution of sums paid outside of judgments.

12

13  DATED: June 16, 1999

14  Honorable David A. Garcia
15  Judge of the San Francisco Superior Court

16

17

18

19

20

21

22

23

24

25

26

27

28

HELLER EHRMAN, WHITE & McAULIFFE
ATTORNEYS
333 BUSH STREET
SAN FRANCISCO, CALIFORNIA 94104-2878
TELEPHONE (415) 772-6000

2

[PROPOSED] ORDER GRANTING AHFC'S MOTION TO STRIKE
SAN FRANCISCO SUPERIOR COURT, CASE NO. 302193

# Exhibit E

1   DONALD J. QUERIO (State Bar No. 54367)
    MARK D. LONERGAN (State Bar No. 143622)
2   SCOTT J. HAUSWIRTH (State Bar No. 180333)
    SEVERSON & WERSON
3   A Professional Corporation
    One Embarcadero Center, Suite 2600
4   San Francisco, CA 94111
    Telephone: (415) 398-3344
5   Facsimile: (415) 956-0439

6   Attorneys for Defendant
    CHRYSLER FINANCIAL
7   COMPANY L.L.C., sued herein
    as CHRYSLER FINANCIAL
8   CORPORATION

ENDORSED
F I L E D
San Francisco County Superior Court

OCT 1 5 1999

ALAN CARLSON, Clerk
BY: CYNTHIA S. HERBERT
Deputy Clerk

RECEIVED

OCT 22 1999

SEVERSON & WERSON

9           SUPERIOR COURT OF THE STATE OF CALIFORNIA

10          FOR THE CITY AND COUNTY OF SAN FRANCISCO

11  ANNIE COLLINS, on behalf of the
    general public,
12
          Plaintiff,
13
        vs.
14
    CHRYSLER FINANCIAL
15  CORPORATION, a Corporation, and
    DOES 1 through 50, inclusive,
16
         Defendants.
17

Case No. 302483

ORDER RE CHRYSLER FINANCIAL
COMPANY L.L.C.'S DEMURRER TO
AND MOTION TO STRIKE PORTIONS
OF PLAINTIFF'S FIRST AMENDED
COMPLAINT

Date: October 1, 1999
Time: 9:30 a.m.
Room: 301
Judge: The Honorable David A. Garcia

Trial: None set

18

19

20       Defendant Chrysler Financial Company L.L.C.'s ("CFC") demurrer to and motion to strike

21  portions of plaintiff Annie Collins' ("plaintiff") first amended complaint came on for hearing on

22  October 1, 1999, in Department 301, before the Honorable David A. Garcia. Appearing on behalf

23  of plaintiff were Mark A. Chavez and Jonathan E. Gertler of Chavez & Gertler LLP, and appearing

24  on behalf of CFC was Donald J. Querio of Severson & Werson, a Professional Corporation. The

25  Court, having considered all of the papers and arguments of counsel, and good cause appearing

26  therefor, hereby adopts the tentative ruling as follows:

27

28

10000/0080/205152.2

Order re CFC's Demurrer and Motion to
Strike Portions of First Amended Complaint

OCT-05-1999  14:08        JFFSON WERSON                                    P.04/04

1    CFC's demurrer to the first amended complaint is sustained with leave to amend to plead

2    specific Rees-Levering deficiencies alleged to exist in post-repossession notices other than the

3    section Civil Code section 2983.2(a)(9) deficiencies pled in paragraph 22.

4    As to CFC's motion to strike:

5        (1)    CFC's motion to strike is granted regarding pre-January 1, 1997 Civil Code

6    section 2983.2 violations;

7        (2)    CFC's motion to strike is granted regarding CLRA Civil Code section 1770

8    violations;

9        (3)    CFC's motion to strike is granted regarding deficiency judgments; and

10       (4)    CFC's motion to strike is otherwise denied.

11   Plaintiff shall have ten days leave to amend the complaint to conform to this ruling.

12

13   IT IS SO ORDERED.

14

15   DATED: _____ OCT 1 2 1999 _____     DAVID A. GARCIA
                                           _____
16                                         THE HONORABLE DAVID A. GARCIA
                                           San Francisco County Superior Court

17

18   APPROVED AS TO FORM:

19   CHAVEZ & GERTLER

20   By _____
21           Mark A. Chavez

22

23

24

25

26

27

28   _____
     10000/0080/205152.2                    - 2 -

                                           Order re CFC's Demurrer and Motion to
                                           Strike Portions of First Amended Complaint

**Exhibit F**

# FILED

APR 1 4 2006

KIRI TORRE
Chief Executive Officer/Clerk
Superior Court of CA County of Santa Clara

BY _S.J. Osman_ DEPUTY

### SUPERIOR COURT, STATE OF CALIFORNIA

### COUNTY OF SANTA CLARA

### JUDICIAL COUNCIL COORDINATION PROCEEDING NO. 4524

|  |  |
|---|---|
| **FIRESIDE BANK,** | ) |
| Plaintiff, | ) **PRE-TRIAL ORDER NO. 1** |
| vs. | ) |
| **MARIA GONZALEZ,** | ) Case No.: 1-02-CV-817959 |
| Defendant | ) Superior Court of California |
|  | ) County of Santa Clara |
| And Related Cross-Action | ) |
|  | ) |
| **FIRESIDE BANK,** | ) |
| Plaintiff, | ) |
| vs. | ) Case No.: CV157785 |
| **PATRICIA LIND,** | ) Superior Court of California |
| Defendant | ) County of Santa Cruz |
| And Related Cross-Action | ) |

### PRE-TRIAL ORDER NO. 1

-1-

1        Motions by the parties and a pre-trial status conference was held in Department 1 on

2    April 4, 2008, the Honorable James P. Kleinberg presiding. Mark D. Lonergan, Esq. appeared

3    for Plaintiff and Cross-defendant Fireside Bank ("Fireside"). Andrew J. Ogilvie, Esq. and Carol

4    M. Brewer, Esq. appeared for Defendants and Cross-complainants Sandra Gonzalez and

5    Patricia Lind. The Court, having reviewed the moving and opposition papers, having heard the

6    argument of counsel, and being fully advised, orders as follows:

7        1.  Fireside's Request for judicial notice of December 6, 2007 is GRANTED. The

8            Court does not consider itself bound by the decisions of another trial court.

9        2.  Defendants and Cross-complainants' motion to coordinate "add-on" cases pursuant

10           to Rule 3.544 is GRANTED in part. Fireside shall, within 20 calendar days of this

11           order file and serve a list, verified by an appropriate officer or employee of Fireside,

12           of any and all Rees-Levering collection actions currently pending in the Superior

13           Courts of California. The list shall identify the full case caption, court and case

14           number and identify whether any of these cases have been set for trial, and if so the

15           trial date.

16       3.  The Court defers ruling on whether any cases identified in paragraph 2 shall be

17           coordinated as "add-on" cases with this proceeding.

18       4.  Fireside's motions to strike portions of the complaints are GRANTED as follows:

19           Regarding the Second Amended Gonzalez Cross-complaint, the following

20           language is stricken:

21           a. Paragraph 50(c), page 8, lines 22-26 starting with "whether" and ending with

22   "them;"

23           b. Paragraph 55, page 10, line 2 starting with "collection" and ending with

24   "judgments;"

25           c. Paragraph 56, page 10, line 10, lines 3-6 starting with "Ms. Gonzalez" and

26   ending with "Notices;"

**PRE-TRIAL ORDER NO. 1**

-2-

1         d. Paragraph 61, page 10, line 25 starting with "b) by" and ending with

2   "obtained;"

3         e. Prayer for Relief, paragraph e, page 12, lines 15-16 starting with "Restitution"

4   and ending with "thereon;"

5         f. Prayer for Relief, paragraph g, page 12, line 20 starting with "invalid" and

6   ending with "judgments;"

7         g. Prayer for Relief, paragraph j, page 12, lines 25-26 starting with "An

8   injunction" and ending with "lawsuits."

9         Regarding the Lind Cross-complaint, the following language is stricken:

10         a.  Paragraph 21(d), page 5, lines 6-10 starting with "Whether" and ending with

11             "them;"

12         b.  Paragraph 32, page 6, lines 25-26 starting with "Also," and ending with

13             "claims;"

14         c.  Paragraph 36, page 7, lines 16-17 starting with "and it" and ending with

15             "merit;"

16         d.  Paragraph 38, page 7, lines 24-25 starting with "Fireside" and ending with

17             "judgments;"

18         e.  Paragraph 38, page 7, lines 26-27 starting with "and" and ending with

19             "judgments;"

20         f.  Prayer for Relief, paragraph (f), page 8, lines 24-26 starting with "and" and

21             ending with "judgment."

22   5. Class counsel shall file and serve amended versions of the Gonzalez and Lind

23   complaints within 30 calendar days of this Order.

24   6. Defendants and Cross-complainants' discovery motion and request for sanctions is

25       GRANTED in part. Fireside shall produce its Financial Analysis Summaries ("FAS"),

26       Reports to the Federal Reserve (FR2900,FR2644, and FR 2248), Monthly FAS,

**PRE-TRIAL ORDER NO. 1**

-3-

1  Monthly Flash, Quarterly 10Q, and Annual Report, subject, at its option, to making

2  such production subject to the protective order dated August 8, 2007. The materials

3  shall be produced within 20 calendar days of this order. The request for monetary

4  sanctions is GRANTED in part; Fireside shall pay counsel for the class $3,850 within

5  20 calendar days of this order.

6  7. Class counsel shall submit to the Court by the 5th of each month beginning May 5,

7  2008, a joint letter report describing the discovery undertaken and accomplished

8  during the preceding month by each side.

9  8. The parties are to meaningfully meet and confer on a variety of subjects, including

10  discovery issues, overall case scheduling and management, and the possible

11  mediation of the litigation before the next status conference, which conference shall

12  be held telephonically on Friday, April 18, 2008 at 11:00 A.M. At that time future

13  dates for the completion of fact and expert discovery, further motion practice, and a

14  trial date shall be set.

16  **IT IS SO ORDERED**

18  Dated: April 14, 2008

19  Honorable James P. Kleinberg
Judge of the Superior Court
Coordination Trial Judge

**PRE-TRIAL ORDER NO. 1**

-4-

# FILED

APR 1 4 2008

KIRI TORRE
Chief Executive Officer/Clerk
Superior Court of CA County of Santa Clara
BY _____ DEPUTY

SUPERIOR COURT, STATE OF CALIFORNIA

COUNTY OF SANTA CLARA

JUDICIAL COUNCIL COORDINATION PROCEEDING NO. 4524

| | |
|---|---|
| FIRESIDE BANK, | ) |
| Plaintiff, | ) |
| vs. | ) Case No.: 1-02-CV-817959 |
| MARIA GONZALEZ, | ) Superior Court of California |
| | ) County of Santa Clara |
| Defendant | ) |
| And Related Cross-Action | ) **PROOF OF SERVICE** |
| | ) |
| FIRESIDE BANK, | ) |
| Plaintiff, | ) |
| vs. | ) Case No.: CV157785 |
| PATRICIA LIND, | ) Superior Court of California |
| | ) County of Santa Cruz |
| Defendant | ) |
| And Related Cross-Action | ) |
| | ) |

PROOF OF SERVICE

-1-

04/14/2008  12:22 FAX  408  8822493        DEPT 1 SUPERIOR COURT                    ☑007/007

**CLERK'S CERTIFICATE OF MAILING.**
    I certify that I am not a party to this cause and that a true copy of this document was mailed first class, postage prepaid, in a sealed envelope, addressed as shown below, and that the document was mailed at San Jose, California on April 14, 2008.
**KIRI TORRE, CHIEF EXECUTIVE OFFICER**
                    by: _A.g. Roman_
                    Sylvia Roman, Deputy

**Plaintiff Fireside Bank**
Mark D. Lonergan
Regina J. McClendon
Severson & Werson, A Professional Corporation
One Embarcadero Center, Suite 2600
San Francisco, CA  94111
Fax:  415-956-0439
Phn:  415-398-3344

**Defendant Patricia Lind & Class and Defendant Sandra Gonzalez**
Carol M. Brewer
Kemnitzer Anderson Barron Ogilvie & Brewer, LLP
445 Bush Street, 6th Floor
San Francisco, CA  94108-3703
Fax:  415-861-3151
Phn:  415-623-3784

**Defendant Patricia Lind & Class**
Balam O. Letona
Law Offices of Balam O. Letona
1347 Pacific Avenue, Suite 203
Santa Cruz, CA  95060-3940
Fax:  831-621-9659
Phn:  831-421-0200

**Defendant Sandra Gonzalez**
Scott C. Maurer
Alexander Community Law Center
1030 The Alameda
San Jose, CA  95126-3141
Fax:  408-288-3581
Phn:  408-288-7030

**Chair, Judicial Council of California**
Chair, Judicial Council of California
Administrative Office of the Courts
Attn: Judicial Assignments Unit / Carlotta Tillman
(Civil Case Coordination)
455 Golden Gate Avenue, 7th Floor
San Francisco, CA  94102-3660
Fax:  415-865-4315
Phn:  415-865-4250

**PROOF OF SERVICE**
-2-